**ERNST & YOUNG**

■ Ernst & Young LLP
One Kansas City Place
1200 Main Street
Kansas City, Missouri 64105-2143

■ Phone  (816) 474-5200
www.ey.com

August 28, 2000

*Via Facsimile (516-931-5327 & 212-750-8815)*
Howard B. Teig, CPA
410 Jericho Turnpike, Suite 320
Jericho, New York  11753 ·

K-Pipe Group, Inc.

Dear Howard:

Thank you for the information you sent recently regarding the activity of K-Pipe Group, Inc. from November 8, 1999, through December 31, 1999. Unfortunately, in order to be able to prepare the tax returns, we will need some additional information and some clarification of some items in your memo, as follows:

1. SCALP is described in your memo as the only partner of K-Pipe Holdings Partners, L.P. Please clarify, as a partnership would be required to have more than one partner.

2. Was the merger referred to in your memo a merger of K-Pipe Merger Corporation into K-Pipe Group, Inc., with K-Pipe Group, Inc. surviving? If not, how was the transaction structured?

3. Regarding the Section 351 transfer referred to in your memo, what entity was the actual transferor of assets to K-Pipe Group, Inc.? The memo refers to SCALP as the transferor, but the memo also states in an earlier paragraph that K-Pipe Holdings Partners, L.P. is the sole stockholder of K-Pipe Group, Inc.

4. Regarding the Section 351 transfer, please furnish us with a copy of the transferor's statement required by the Section 351 regulations to be filed with its tax return. We will duplicate this in the transferee's statement to be filed with its tax return.

5. In order to determine the holding period of the asset, we need to know when SCALP acquired its holdings in Petro Holdings LP, Inc.

6. In order to determine the holding period of the asset, we need to know when SCALP acquired its holdings in Universal Merit Securities, Inc.

Ernst & Young LLP is a member of Ernst & Young International, Ltd

*15.*

¹/₂

004505

**GOVERNMENT EXHIBIT**
234
PENGAD-Bayonne, N. J.

ENB-DOJ-004156

**ΞⅡ** *ERNST & YOUNG LLP*

Page 2

August 28, 2000

Howard B. Teig, CPA

7. We need a letter of representation, signed by an officer of K-Pipe Group, Inc., confirming the following:
   a) The tax basis of each of the three assets transferred to K-Pipe Group, Inc. in the Section 351 exchange (the Petro holdings, the Universal holdings, and 158,620 Canadian dollars) is as set forth in your memo.
   b) Neither JRCR Corp. nor Riversea Corp. is a related party, within the meaning of I.R.C. § 267(b), with respect to K-Pipe Group, Inc.

8. We need the book-basis income statement for K-Pipe Group, Inc. for the period November 8, 1999, through December 31, 1999. Your journal entries alone are not sufficient to provide the complete income statement needed to prepare the tax return.

9. We need the book-basis balance sheet of K-Pipe Group, Inc. as of December 31, 1999.

10. We need details regarding the $112,695,895 sale of assets described by journal entry on the third page of your memo. Was this the sale of a partnership interest, or was this the sale of other assets, and, if so, what assets were sold?

11. Please provide more specifics regarding the disposition of Canadian dollars referred to in your memo and the actual assets that you are referring to (e.g., option contracts, etc.).

12. Please provide more specifics regarding the investments in Petro Holdings LP, Inc. and Universal Merit Securities, Inc., i.e., whether common or preferred, number of shares, etc.

We would appreciate receiving this information as soon as possible, as the tax returns must be completed and filed by September 15, 2000. If you have any questions, please feel free to call me at 816-480-5325 or Shan Fox at 816-480-5552. Thank you.

Sincerely,

Bruce E. Snyder
Senior Manager

Copy to   Mr. Steve Korb *via facsimile (913-599-2573)*
Ms. Tina Monaldo *via facsimile (913-599-2573)*

004805

ENB-DOJ-004157

From:     Bruce E. Snyder on 09/14/2000 09:11 PM
To.       William S. Lacy Jr/MissouriKansas/TAX/EYLLP/US@EY-NAmerica
cc:       Shari A. Fox/MissouriKansas/TAX/EYLLP/US
Subject: carryback

Please copy to the file

Thanks
Bruce

——– Forwarded by Bruce E  Snyder/MissouriKansas/TAX/EYLLP/US on 09/14/2000 09:08 PM ——–

      htelg@lca-ipg.com               To: Bruce E. Snyder/MissouriKansas/TAX/EYLLP/US@EY-Namerica
                          09/14/2000 04:42 PM             cc:
                                                          Subject: carryback

spoke to Fred Forster. His thought is not to make the election to forego the
carryback. There is no intention to use the carryback either forward or back
and Fortrend recognizes the audit risk associated with a carryback.
However, he sees no benefit in making the election now.

Howard

GOVERNMENT
EXHIBIT
246

001908

Subj    **FW: K Pipe Group, Inc.**
        1/8/01 7 25 01 PM Central Standard Time
        hteig@ica-ipg com (Howard Teig)
To   austinesq@aol com (Larry Austin (E-mail))

File.  K Pipe letter doc (22528 bytes)
DL Time (TCP/IP)  < 1 minute

----------------

E&Y would like the attached letter printed out and sent to them   I believe
it is consistent with the agreement that I had with them in October
Basically, if you recall they double counted basis of $69M   I caught it,
but since it only impacted a carryover and not the return, I did not want to
file an amended return   This letter is basically a "cya" letter for them

Howard
-----Original Message-----
From  shari fox@ey com [mailto shari fox@ey com]
Sent  Monday, January 08, 2001 11 18 AM
To  hteig@ica-ipg com
Cc  bruce snyder@ey com
Subject  RE  K Pipe Group, Inc

Hrd -

Attached is your draft letter   I have made a few red-line suggestions

Thank you for your assistance

Shari

Shari A  Fox
Ernst & Young, LLP
Midwest Area Tax Consulting
Telephone (816) 480-5552
Fax  (816) 480-5555

••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••
•••
Note       The information contained in this message may be privileged
and confidential and protected from disclosure   If the reader of this
message is not the intended recipient, or an employee or agent responsible
for delivering this message to the intended recipient, you are hereby
notified that any dissemination, distribution or copying of this
communication is strictly prohibited  If you have received this
communication in error, please notify us immediately by replying to the
message and deleting it from your computer   Thank you  Ernst & Young LLP

**GOVERNMENT
EXHIBIT**
_252_
PENGAD-Bayonne, N. J.

KP 01003

K-Pipe Group, Inc.
201 North Union Street
Suite 230
Alexandria, Virginia 22314

October 10, 2000

Bruce Snyder
Ernst & Young, LLP
1200 Main Street, Suite 2000
Kansas City, Missouri  64105

        Re: 1999 Tax Return

Dear Mr. Snyder,

Based upon a re-review of the consolidated Federal corporate income tax return, Form
1120, for K-Pipe Group, Inc. and its subsidiaries for its fiscal year ended December 31,
2000, it is my belief that the amount of capital loss reflected on Schedule D to such return
has been overstated by approximately $69 million.  Such overstatement is the result of
having duplicated a portion of the computation of the basis of assets sold.

Based upon the return as filed and the various components of income and expense, the
$69 million of overstated capital loss only impacts the amount of capital loss carryover or
carryback to years other than 1999.  Accordingly, it would be my preference for the filed
tax return to not be amended.  Instead, by receipt of this letter, you have my assurance
that the amount of capital loss carryover or carryback will be adjusted by the exact
amount of the approximate $69 million duplication amount to the correct and appropriate
amount.

Yours truly,

Larry J. Austin
President

GOVERNMENT
EXHIBIT
253
PENGAD-Bayonne, N. J.

001420 (5) //

ENB-DOJ-003971

**≣ll ERNST & YOUNG LLP**

■ One Kansas City Place
1200 Main Street
Kansas City
Missouri 64105-2143

■ Phone: 816 474 5200

\* \* \* \* \*

K-PIPE GROUP, INC. AND SUBSIDIARIES
(F/K/A THE BISHOP GROUP, LTD. AND SUBS)
INSTRUCTIONS FOR FILING
FORM 1120
U.S. CORPORATION INCOME TAX RETURN
FOR THE YEAR ENDED DECEMBER 31, 1999

\* \* \* \* \*

SIGNATURE . . .
    THE ORIGINAL RETURN SHOULD BE SIGNED (USING FULL NAME AND TITLE) AND
    DATED ON PAGE ONE BY AN AUTHORIZED OFFICER OF THE CORPORATION.

FILING . . .
    THE SIGNED RETURN SHOULD BE FILED ON OR BEFORE SEPTEMBER 15, 2000
    WITH:

                    INTERNAL REVENUE SERVICE CENTER
                        AUSTIN, TX 73301-0012

OVERPAYMENT . . .
    THIS RETURN INDICATES AN OVERPAYMENT OF $      974,888., OF WHICH
    $      974,888. SHOULD BE REFUNDED TO YOU.


    BEFORE FILING THE RETURN, PLEASE ALSO SIGN AND DATE FORM 851 WHICH IS
    ALSO INCLUDED WITH THE FEDERAL RETURN.

N048 1.000

GOVERNMENT
EXHIBIT

254

KP 00714

ENB-DOJ-007602

| Form **1120** | | **U.S. Corporation Income Tax Return** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 1999 or tax year beginning _____, 1999, ending _____ ▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice. | | **1999** |

**A** Check if a:
1 Consolidated return (attach Form 851) **X**
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T —see instructions)

Name **K-PIPE GROUP, INC. AND SUBSIDIARIES (F/K/A THE BISHOP GROUP, LTD. AND SUBS)**

Number, street, and room or suite no. (If a P.O. box, see page 5 of instructions.) **1106 ALDEN ROAD**

City or town, state, and ZIP code **ALEXANDRIA, VA          22308**

**B** Employer identification number **48-1031292**
**C** Date incorporated **12/23/85**
**D** Total assets (see page 6 of instructions) **$   1,928,158.**

**E** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) **X** Change of address

| | | | | |
|---|---|---|---|---|
| **Income** | 1 a Gross receipts or sales | **NONE** b Less returns and allowances | c Bal ▶ | 1c **NONE** |
| | 2 Cost of goods sold (Schedule A, line 8) | | | 2 |
| | 3 Gross profit. Subtract line 2 from line 1c | | | 3 **NONE** |
| | 4 Dividends (Schedule C, line 19) | | | 4 |
| | 5 Interest . . . . . . . . . . . . . . . . . . SEE. STATEMENT. 3. | | | 5 **653,764.** |
| | 6 Gross rents | | | 6 |
| | 7 Gross royalties | | | 7 |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | 8 **NONE** |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | 9 **1,437.** |
| | 10 Other income (see page 7 of instructions - attach schedule) . . . . SEE. STATEMENT. 4. | | | 10 **5,931,612.** |
| | 11 Total income. Add lines 3 through 10 . . . . . . . . . . . . ▶ | | | 11 **6,586,813.** |
| **Deductions (See instructions for limitations on deductions)** | 12 Compensation of officers (Schedule E, line 4) | | | 12 |
| | 13 Salaries and wages (less employment credits) | | | 13 |
| | 14 Repairs and maintenance | | | 14 **493.** |
| | 15 Bad debts | | | 15 |
| | 16 Rents | | | 16 **3,903.** |
| | 17 Taxes and licenses . . . . . . . . SEE. STATEMENT. 5. | | | 17 **53,911.** |
| | 18 Interest | | | 18 **282,691.** |
| | 19 Charitable contributions (see page 9 of instructions for 10% limitation) SEE. STATEMENT. 8. | | | 19 **22,897.** |
| | 20 Depreciation (attach Form 4562) . . . . . . . | 20 **1,174,188.** | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | 21a | | 21b **1,174,188.** |
| | 22 Depletion | | | 22 |
| | 23 Advertising | | | 23 |
| | 24 Pension, profit-sharing, etc., plans | | | 24 |
| | 25 Employee benefit programs | | | 25 |
| | 26 Other deductions (attach schedule) . . . . . . . . SEE. STATEMENT. 9. | | | 26 **3,577,811.** |
| | 27 Total deductions. Add lines 12 through 26 . . . . . . . . . ▶ | | | 27 **5,115,894.** |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 **1,470,919.** |
| | 29 Less: a Net operating loss (NOL) deduction (see page 11 of instructions) | 29a | | |
| | b Special deductions (Schedule C, line 20) . . . . . . . | 29b | | 29c |
| **Tax and Payments** | 30 Taxable income. Subtract line 29c from line 28 | | | 30 **1,470,919.** |
| | 31 Total tax (Schedule J, line 12) | | | 31 **500,112.** |
| | 32 Payments: a 1998 overpayment credited to 1999 | 32a | | |
| | b 1999 estimated tax payments | 32b **1,225,000.** | | |
| | c Less 1999 refund applied for on Form 4466 . . . | 32c ( ) d Bal ▶ | 32d **1,225,000.** | |
| | e Tax deposited with Form 7004 | | 32e **250,000.** | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | 32f | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | | 32g | 32h **1,475,000.** |
| | 33 Estimated tax penalty (see page 12 of instructions). Check if Form 2220 is attached . . . . . ▶ ☐ | | | 33 |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . . . . . . | | | 34 |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . . | | | 35 **974,888.** |
| | 36 Enter amount of line 35 you want: Credited to 2000 estimated tax ▶ | | Refunded ▶ | 36 **974,888.** |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date _____   Title _____

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date **9-15-00** | Check if self-employed ☐ | Preparer's SSN or PTIN **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** |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address | **ERNST & YOUNG LLP** **ONE KANSAS CITY PLACE, 1200 MAIN ST** **KANSAS CITY, MO** | EIN ▶ **34-6565596** ZIP code ▶ **64105-2143** | KP 00715 |

JSA
9C1110 2.000   5UF030   1749   09/15/2000   04:19:16   V9.08.01   48-1031292

Form **1120** (1999)

ENB-DOJ-007603

Form **7004**
(Rev. July 1998)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time
## To File Corporation Income Tax Return

OMB No. 1545-0233

| Name of corporation | Employer identification number |
|---|---|
| K PIPE GROUP, INC.  (FORMERLY BISHOP GROUP, LTD & SUBSIDIARIES) | 48-1031292 |

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.)
1106 ALDEN ROAD

City or town, state, and ZIP code
ALEXANDRIA, VA 22308

Check type of return to be filed:

| | | | |
|---|---|---|---|
| [X] Form 1120 | [ ] Form 1120-FSC | [ ] Form 1120-ND | [ ] Form 1120-REIT | [ ] Form 1120-SF |
| [ ] Form 1120-A | [ ] Form 1120-H | [ ] Form 1120-PC | [ ] Form 1120-RIC | |
| [ ] Form 1120-F | [ ] Form 1120-L | [ ] Form 1120-POL | [ ] Form 1120S | |

[ ] Form 990-C
[ ] Form 990-T

**Note:** Other 990 filers (i.e., Form 990, 990-EZ, 990-BL, 990-PF, and certain filers of Form 990-T (see instructions)) must use Form 2758 to request extension of time to file.

Form 1120-F filers: Check here if you do not have an office or place of business in the United States · · · · · · · · · · · · · · · · · ▶ [ ]

**1a** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time
until SEPTEMBER 15 _____, 2000 __, to file the income tax return of the corporation named above for ▶ [X] calendar
year 1999 or ▶ [ ] tax year beginning _____,_____, and ending _____,_____

**b** If this tax year is for less than 12 months, check reason:
[ ] Initial return    [ ] Final return    [ ] Change in accounting period    [ ] Consolidated return to be filed

**2** If this application also covers subsidiaries to be included in a consolidated return, complete the following:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| THE BISHOP CORPORATION<br>8325 LENEXA DRIVE, STE 400, LENEXA, KS 66214 | 45-0357860 | 11/8/99 |
| BISHOP PIPELINE COMPANY<br>8325 LENEXA DRIVE, STE 400, LENEXA, KS 66214 | 48-1075124 | 12/31/99 |
| BISHOP GAS TRANSMISSION<br>8325 LENEXA DRIVE, STE 400, LENEXA, KS 66214 | 48-1106098 | 12/31/99 |
| MANAGEMENT RESOURCES GROUP LTD<br>8325 LENEXA DRIVE, STE 400, LENEXA, KS 66214 | 45-0357821 | 12/31/99 |
| E&C GROUP INC<br>8325 LENEXA DRIVE, STE 400, LENEXA, KS 66214 | 48-1117611 | 11/8/99 |
| | | |
| | | |

| | | | |
|---|---|---|---|
| **3** Tentative tax (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **3** | 1,475,000 |
| **4** Credits: | | | |
| **a** Overpayment credited from prior year | **4a** | | |
| **b** Estimated tax payments for the tax year · · · · · · · · · · · · · · · | **4b** | 1,225,000 | |
| **c** Less refund for the tax year applied for on Form 4466 · · · · · · · · · | **4c** ( ) Bal ▶ | **4d** | 1,225,000 |
| **e** Credit for tax paid on undistributed capital gains (Form 2439) · · · · · · | **4e** | | |
| **f** Credit for Federal tax on fuels (Form 4136) · · · · · · · · · · · · · · · | **4f** | | |
| **5** Total. Add lines 4d through 4f · · · · · · · · · · · · · · · · · · · · · · · · · · · | **5** | 1,225,000 |
| **6** Balance due. Subtract line 5 from line 3. Deposit this amount electronically or with a Federal Tax Deposit (FTD) Coupon (see instructions) · · · · · · · · · · · · · · · · · · · · · · | **6** | 250,000 |

Signature. - Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct and complete.

(Signature of officer or agent) ___ CPA ___ (Title) ___ 3/15/2000 ___ (Date)

For Paperwork Reduction Act Notice, see instructions.

9S99D1 4.000

JSA ERNST & YOUNG LLP
1200 Main  Kansas City, MO 64105-2143   34-6565596
One Kansas City Place

Form **7004** (Rev. 7-98)

KP 00716

ENB-DOJ-007604

K-PIPE GROUP, INC. AND SUBSIDIARIES                                          48-1031292

Form 1120 (1999)                                                              Page 2

## Schedule A — Cost of Goods Sold (See page 12 of instructions.)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | |

9 a Check all methods used for valuing closing inventory:

    (i) ☐ Cost as described in Regulations section 1.471-3

    (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

    (iii) ☒ Other (Specify method used and attach explanation.) ▶ NOT APPLICABLE

  b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . . . . . . . . . . . . ▶ ☐

  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . ▶ ☐

  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing

    inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9d |

  e If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? . . . . . . . . ☐ Yes ☒ No

  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"

    attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

## Schedule C — Dividends and Special Deductions (See page 13 of instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instr. | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | Total. Add lines 1 through 8. See page 14 of instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 . . . . . . . . . ▶ | | | |

## Schedule E — Compensation of Officers (See instructions for line 12, page 1.)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| 1 | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

(Percent of corporation stock owned — columns (d) Common and (e) Preferred)

| | | |
|---|---|---|
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . . . . . | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 . . . . . . . . . . . . . | |

KP 00717

JSA
9C1120 2.000

Form 1120 (1999)

5UFO3O   1749   09/15/2000   04:49:00   V9.08.01  48-1031292                   16

ENB-DOJ-007605

Form 1120 (1999)  K-PIPE GROUP, INC. AND SUBSIDIARIES                    48-1031292          Page 3

## Schedule J   Tax Computation (See page 15 of instructions.)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) · · · · · ▶ ☐ | | |
| | Important: Members of a controlled group, see instructions on page 15. | | |
| 2 a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): | | |
| | (1) ☐ (2) ☐ (3) ☐ | | |
| b | Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) ☐ | | |
| | (2) Additional 3% tax (not more than $100,000) ☐ | | |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see page 15) ▶ ☐ | 3 | 500,112. |
| 4 a | Foreign tax credit (attach Form 1118) · · · · · · · · · · · · · · 4a | | |
| b | Possessions tax credit (attach Form 5735) · · · · · · · · · · · 4b | | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) 4c | | |
| d | General business credit. Enter here and check which forms are attached: 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 ☐ 4d | | |
| e | Credit for prior year minimum tax (attach Form 8827) · · · · · · · · · · · 4e | | |
| 5 | Total credits. Add lines 4a through 4e · · · · · · · · · · · · · · · · · · · · · · · · · | 5 | |
| 6 | Subtract line 5 from line 3 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 6 | 500,112. |
| 7 | Personal holding company tax (attach Schedule PH (Form 1120)) · · · · · · · · · · · · | 7 | |
| 8 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 · · · · · · · · · · · · | 8 | |
| 9 | Alternative minimum tax (attach Form 4626) · · · · · · · · · · · · · · · · · · · · · · | 9 | NONE |
| 10 | Add lines 6 through 9 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 10 | 500,112. |
| 11 | Qualified zone academy bond credit (attach Form 8860) · · · · · · · · · · · · · · · · | 11 | |
| 12 | Total tax. Subtract line 11 from line 10. Enter here and on line 31, page 1 · · · · · · · | 12 | 500,112. |

## Schedule K   Other Information (See page 17 of instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a ☐ Cash | | |
| | b ☒ Accrual c ☐ Other (specify) ▶ _ _ _ _ _ _ _ _ _ | | |
| 2 | See page 19 of the instructions and enter the: | | |
| a | Business activity code no. ▶ _ 486000 _ _ _ _ _ | | |
| b | Business activity ▶ MANAGEMENT _ _ _ _ _ _ _ _ _ | | |
| c | Product or service ▶ GAS TRANSPORTATION _ _ _ _ _ | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) · · · · · STMT 10 · · · · | | X |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? · · · · · · · · · · · | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) · · · · · · · · · · · · | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 100.00 | | |
| | STMT 11 | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) · · · · · | | X |
| | If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |

| | | Yes | No |
|---|---|---|---|
| 7 | Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) · · · · · | | X |
| | If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ _ _ _ _ _ _ _ _ | | |
| 8 | At any time during the 1999 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? | | X |
| | If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶ _ _ _ _ _ _ _ _ _ | | |
| 9 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? | | X |
| | If "Yes," the corporation may have to file Form 3520 · · · · · | | |
| 10 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," | | X |
| a | Enter percentage owned ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| b | Enter owner's country ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| c | The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ _ _ _ _ _ _ _ _ _ _ | | |
| 11 | Check this box if the corporation issued publicly offered debt instruments with original issue discount · · · ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281. | | |
| 12 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ _ _ _ _ _ _ _ _ _ _ _ _ NONE | | |
| 13 | If there were 75 or fewer shareholders at the end of the tax year, enter the number ▶ _ _ _ _ _ _ _ _ 1 | | |
| 14 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| 15 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶$ _ _ _ _ _ _ _ _ _ _ _ | | |

JSA
9C 1130 2.000

Form 1120 (1999)

5UF03O   1749   09/15/2000   04:49:00   V9.08.01  48-1031292              KP 00718

ENB-DOJ-007606

Form 1120 (1999)  K-PIPE GROUP, INC. AND SUBSIDIARIES  48-1031292  Page 4

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . | | 1,175,275. | | 1,214,473. |
| 2a Trade notes and accounts receivable | 702. | | NONE | |
| b Less allowance for bad debts . . . . | ( | 702. | ( ) | NONE |
| 3 Inventories . . . . . . . . . . . | | | | |
| 4 U.S. government obligations . . . . | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) . . | STMT 17 | -37,650. | | 453,256. |
| 7 Loans to shareholders . . . . . . | | | | |
| 8 Mortgage and real estate loans . . | | | | |
| 9 Other investments (attach schedule) | STMT 18 | 29,222,288. | | 260,429. |
| 10a Buildings and other depreciable assets . . | 696,676. | | NONE | |
| b Less accumulated depreciation . . . | ( 453,508.) | 243,168. | ( NONE | NONE |
| 11a Depletable assets . . . . . . . . . | | | | |
| b Less accumulated depletion . . . | ( ) | | ( ) | |
| 12 Land (net of any amortization) . . . | | 202,090. | | NONE |
| 13a Intangible assets (amortizable only) . . | 2,079,798. | | NONE | |
| b Less accumulated amortization . . . | 194,034.) | 1,885,764. | NONE | NONE |
| 14 Other assets (attach schedule) . . . | STMT 19 | -1,044,947. | | NONE |
| 15 Total assets . . . . . . . . . . . | | 31,646,690. | | 1,928,158. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable . . . . . . . . | | 17,352. | | NONE |
| 17 Mtges., notes, bonds payable in less than 1 year. | | 1,618,685. | | NONE |
| 18 Other current liabilities (attach schedule) . | STMT 20 | 1,572,534. | | 3,395. |
| 19 Loans from shareholders . . . . . | | | | |
| 20 Mtges., notes, bonds payable in 1 year or more | | 4,275,227. | | NONE |
| 21 Other liabilities (attach schedule) . . | STMT 22 | 4,648,046. | | 4,648,046. |
| 22 Capital stock: a Preferred stock | 850. | | | |
| b Common stock . | 1,315,824. | 1,316,674. | 1,315,824. | 1,315,824. |
| 23 Additional paid-in capital . . . . . | | 179,458. | | 1,844,524. |
| 24 Retained earnings-Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated . | | 18,018,714. | | -4,201,261. |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock . . . . | | ( ) | | ( 1,682,370.) |
| 28 Total liabilities and shareholders' equity . | | 31,646,690. | | 1,928,158. |

**Note:** *The corporation is not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of Schedule L are less than $25,000.*

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return (See page 18 of instructions.)

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books . . . . . . | 3,396,391. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax . . . . . . . . | | Tax-exempt interest  $ _____ | | |
| 3 Excess of capital losses over capital gains | 91,455,021. | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | |
| ____ SEE STATEMENT 25 __ | 69,407,184. | ____ SEE STATEMENT 26 ___ | | 17,314,079. |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| a Depreciation . . . . . $ _____ | 17,613. | a Depreciation . . . . . . $ _____ | | 654. |
| b Contributions carryover  $ _____ | | b Contributions carryover  $ _____ | | |
| c Travel and entertainment  $ _____ | 24. | | | |
| ____ SEE STATEMENT 25 __ | 332,868. | ____ SEE STATEMENT 27 ___ | | 145,823,449. |
| | | 9 Add lines 7 and 8 . . . . . . . . | | 163,138,182. |
| 6 Add lines 1 through 5 . . . . . . . . . | 164,609,101. | 10 Income (line 28, page 1) - line 6 less line 9 | | 1,470,919. |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year . . . | 18,018,714. | 5 Distributions:  a Cash . . . . . . | | 25,616,366. |
| 2 Net income (loss) per books . . . . . | 3,396,391. | b Stock . . . . . . | | |
| 3 Other increases (itemize): _____ | | c Property . . . . . | | |
| _____ | | 6 Other decreases (itemize): _____ | | |
| _____ | | 7 Add lines 5 and 6 . . . . . . . . | | 25,616,366. |
| 4 Add lines 1, 2, and 3 . . . . . . . . | 21,415,105. | 8 Balance at end of year (line 4 less line 7) | | -4,201,261. |

JSA
9C1140 3.000

Form **1120** (1999)

KP 00719

ENB-DOJ-007607

| SCHEDULE D | **Capital Gains and Losses** | OMB No. 1545-0123 |
|---|---|---|
| **(Form 1120)** | ▶Attach to Form 1120, 1120-A, 1120-F, 1120FSC, 1120-H 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, 990-C, or certain Forms 990-T | **1999** |
| Department of the Treasury Internal Revenue Service | | |

| Name | Employer identification number |
|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES (F/K/A THE BISHOP GROUP, LTD. AND SUBS) | 48-1031292 |

### Part I  Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example, 100 shares of Z Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | | (f) Gain or (loss) (Subtract (e) from (d)) |
|---|---|---|---|---|---|---|---|
| 1 | SEE STATEMENT 30 | | | | | | -104,457,939. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . | | | | | 2 | |
| 3 | Short-term gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . | | | | | 3 | |
| 4 | Unused capital loss carryover (attach computation) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 4 | ( ) |
| 5 | Net short-term capital gain or (loss). Combine lines 1 through 4. . . . . . . . . . . . . . . . . . . . | | | | | 5 | -104,457,939. |

### Part II  Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6 | SEE STATEMENT 31 | | | | | | 12,699,039. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7 | Enter gain from Form 4797, column (g), line 7 or 9 . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 7 | 303,879. |
| 8 | Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . | | | | | 8 | |
| 9 | Long-term gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . | | | | | 9 | |
| 10 | Net long-term capital gain or (loss). Combine lines 6 through 9 . . . . . . . . . . . . . . . . . . . | | | | | 10 | 13,002,918. |

### Part III  Summary of Parts I and II

| | | | |
|---|---|---|---|
| 11 | Enter excess of net short-term capital gain (line 5) over net long-term capital loss (line 10). . . . . . | 11 | |
| 12 | Net capital gain. Enter excess of net long-term capital gain (line 10) over net short-term capital loss (line 5) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Add lines 11 and 12. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns. | 13 | NONE |

**Note:** *If losses exceed gains, see Capital losses in the instructions below.*

## Instructions

*Section references are to the Internal Revenue Code unless otherwise noted.*

### Purpose of Schedule

Use Schedule D to report sales and exchanges of capital assets and gains on distributions to shareholders of appreciated capital assets.

**Note:** *For more information, get Pub. 544, Sales and other Dispositions of Assets, and Pub. 542, Corporations.*

### Other Forms The Corporation May Need To File

● Use Form 4797, Sales of Business Property, to report sales, exchanges, and distributions of property other than capital assets. Include on Form 4797: (a) a sale, exchange, or distribution of property used in a trade or business, (b) involuntary conversions (from other than casualties or thefts), (c) gain from the disposition of oil, gas, or geothermal property, and (d) the section 291 adjustment to section 1250 gains. See the instructions for Form 4797.

● Use Form 4684, Casualties and Thefts, to report property involuntarily converted because of a casualty or theft.

● Use Form 6781, Gains and Losses From Section 1256 Contracts and Straddles, to report these gains and losses.

● Use Form 8824, Like-Kind Exchanges, to report and exchange of business or investment property for property of a like kind.

### Parts I and II

Generally, a corporation must report sales and exchanges even if there is no gain or loss. Use Part I to report the sale, exchange, or distribution of capital assets held one year or less. Use Part II to report the sale, exchange, or distribution of capital assets held more than one year. Use the trade dates for the dates of acquisition and sale of stocks and bonds on an exchange or over-the-counter market.

**Capital asset.** Each item of property the corporation held (whether or not connected with its trade or business) is a capital asset except:

● Stock in trade or other property included in inventory or held mainly for sale to customers.

● Accounts or notes receivable acquired in the ordinary course of the trade or business for services rendered or from the sale of stock in trade or other property included in inventory or held mainly for sale to customers.

● Depreciable or real property used in the trade or business.

● Certain copyrights; literary, musical, or artistic compositions; letters or memoranda; or similar property. See section 1221(3).

● U.S. Government publications, including the Congressional Record, that the corporation received from the Government, other than by purchase at the normal sales price, or that the corporation got from another taxpayer who had received it in a similar way, if the corporation's basis is determined by reference to the previous owner's basis.

**Capital losses.** Capital losses are allowed only to the extent of capital gains. A net capital loss is carried back 3 years and forward 5 years as a short-term capital loss. Carry back a capital loss to the extent it does not increase or produce a net operating loss in the tax year to which it is carried. Foreign expropriation capital losses cannot be carried back, but are carried forward 10 years. A net capital loss for a regulated investment company is carried forward 8 years.

### Items for Special Treatment

● Gain from installment sales. If the corporation has a gain this year from the casual sale of real or personal property (other than inventory) and will receive any payment in a later year, it must use the installment method (unless it elects not to - see page 2). File Form 6252, Installment Sale Income. Also use Form 6252 if a payment is received this year from a sale reported in an earlier year on the installment method.

For Paperwork Reduction Act Notice, see page 1 of the instructions for Forms 1120 and 1120-A.

JSA
9C1200 2.000

5UF03O   1749   09/15/2000   04:49:00   V9.08.01 48-1031292   KP 00720   Schedule D (Form 1120) 1999

19

ENB-DOJ-007608

| Form **851** (Rev. August 1997) Department of the Treasury Internal Revenue Service | **Affiliations Schedule** ▶ File with each consolidated income tax return Tax year ending   **12/31/1999** | OMB No. 1545-0025 |
|---|---|---|

| Common parent corporation | K-PIPE GROUP, INC. (F/K/A THE BISHOP GROUP, LTD.) | Employer identification number |
|---|---|---|

Number, street, and room or suite no. (If a P.O. box, see instructions.)

**1106 ALDEN ROAD**

City or town, state, and ZIP code

**ALEXANDRIA, VA**          **22308**

Employer identification number: **48-1031292**

## Part I   Prepayment Credits

| No. | Name and address of corporation | Employer identification number | Prepayment Credits | |
|---|---|---|---|---|
| | | | Portion of Form 7004 tax deposits | Portion of estimated tax credits and deposits |
| 1 | Common parent corporation | | 250,000. | 1,225,000. |
| | Subsidiary corporations: | | | |
| 2 | THE BISHOP CORPORATION 8325 LENEXA DRIVE, SUITE 400 LENEXA, KS 66214 | 45-0357860 | | |
| 3 | BISHOP PIPELINE COMPANY 8325 LENEXA DRIVE, SUITE 400 LENEXA, KS 66214 | 48-1075124 | | |
| 4 | BISHOP GAS TRANSMISSION 8325 LENEXA DRIVE, SUITE 400 LENEXA, KS 66214 | 48-1106098 | | |
| 5 | MANAGEMENT RESOURCES GROUP, LTD 8325 LENEXA DRIVE, SUITE 400 LENEXA, KANSAS 66214 | 45-0357821 | | |
| 6 | E & C GROUP, INC. 8325 LENEXA DRIVE, SUITE 400 LENEXA, KS 66214 | 48-1117611 | | |
| | Totals (Must equal amounts shown on the consolidated tax return) ▶ | | 250,000. | 1,225,000. |

## Part II   Voting Stock Information, Principal Business Activity, Etc. (See instructions.)

| No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? (See instructions.) | | Stock holdings at beginning of year | | | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Number of shares | Percent of voting power | Percent of value | |
| 1 | Common parent corporation | 486000 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | HEAVY CONSTRUCTION | 234900 | | X | 260 | 100.00 | 100.00 | 6 |
| 3 | GAS DISTRIBUTION | 486000 | | X | 1,000 | 100.00 | 100.00 | 1 |
| 4 | GAS DISTRIBUTION | 486000 | | X | 1,000 | 100.00 | 100.00 | 3 |
| 5 | GAS PROD. AND DIST. | 486000 | | X | 176 | 100.00 | 100.00 | 1 |
| 6 | HEAVY CONSTRUCTION | 1600 | | X | 1,000 | 100.00 | 100.00 | 1 |

KP 00721

JSA For Paperwork Reduction Act Notice, see instructions.

JC2010 2.000

5UF03O   1749   09/15/2000   04:49:00   V9.08.01 48-1031292

Form **851** (Rev. 8-97)

20

ENB-DOJ-007609

Form 851 (Rev. 8-97)                                                                                                    Page **2**

## Part III    Changes in Stock Holdings During the Year (See instructions.)

| No. | Corporation Name | Stock-holder (Corporation No.) | Date | (a) Changes | | (b) Shares held after changes described in column (a) | |
|-----|------|------|------|------|------|------|------|
|     |      |      |      | Shares acquired | Shares disposed of | Percent of voting power | Percent of value |
| 2 |  | 6 | 11/8/2000 |  | 260 | 0 % | 0 % |
| 3 |  |  |  |  |  | % | % |
| 4 |  |  |  |  |  | % | % |
| 5 |  |  |  |  |  | % | % |
| 6 |  | 1 | 11/8/2000 |  | 1,000 | 0 % | 0 % |
|   |  |  |  |  |  | % | % |
|   |  |  |  |  |  | % | % |
|   |  |  |  |  |  | % | % |

Note: *If additional stock was issued, or if any stock was retired during the year, show the dates and amounts for these transactions.*

If the equitable owners of any capital stock shown above were other than the holders of record, give full details.

---------------------------------------------------------------------

---------------------------------------------------------------------

---------------------------------------------------------------------

---------------------------------------------------------------------

---------------------------------------------------------------------

---------------------------------------------------------------------

---------------------------------------------------------------------

---------------------------------------------------------------------

JSA
9C2O20 1.000    5UF030    1749    09/15/2000    04:19:16    V9.08.01   48-1031292          KP 00722

ENB-DOJ-007610

Form 851 (Rev. 8-97)

Page **3**

**Part IV     Additional Information (See instructions.)**

**1** During the tax year, did the corporation have more than one class of stock outstanding?

| No. | Name | Answer to Question 1 | | If yes, list and describe each class of stock. |
|-----|------|-----|-----|-----|
| | | Yes | No | |
| 1 | K-PIPE GROUP, INC. | | X | |
| 2 | THE BISHOP CORPORATION | | X | |
| 3 | BISHOP PIPELINE COMPANY | | X | |
| 4 | BISHOP GAS TRANSMISSION | | X | |

**2** During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of disaffiliation, or was there any member of the affiliated group that was deconsolidated under Rev. Proc. 91-11, 1991-1 C.B. 470 (as modified by Rev. Proc. 91-39, 1991-2 C.B. 694), Rev. Proc. 95-11, 1995-1 C.B. 505, or Rev. Proc. 95-39, 1995-2 C.B. 399?

| No. | Name | Answer to Question 2 | | If yes for any part of question 2, list and explain the circumstances. |
|-----|------|-----|-----|-----|
| | | Yes | No | |
| | | | | |
| | | | | |
| | | | | |

**3a** During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group?

| No. | Name | Answer to Question 3a | | Item 3b (see instructions) | Item 3c (see instructions) | Item 3d (see instructions) |
|-----|------|-----|-----|-----|-----|-----|
| | | Yes | No | | | |
| | | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |

| No. | Item 3e - Description of arrangements. |
|-----|-----|
| | |
| | |
| | |
| | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated.

▶ _____ | _____ ▶ _____
Signature of officer                Date           Title

KP 00723

ISA
IC2030 1.000     5UF03O   1749   09/15/2000   04:49:00   V9.08.01 48-1031292          22

ENB-DOJ-007611

Form 851 (Rev. 8-97)                                                                                                Page **3**

## Part IV    Additional Information (See instructions.)

**1**    During the tax year, did the corporation have more than one class of stock outstanding?

| No. | Name | Answer to Question 1 | | If yes, list and describe each class of stock. |
|-----|------|-----|-----|------|
| | | Yes | No | |
| 5 | MANAGEMENT RESOURCES GROUP, LTD | | X | |
| 6 | E & C GROUP, INC. | | X | |
| | | | | |
| | | | | |

**2**    During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of disaffiliation, or was there any member of the affiliated group that was deconsolidated under Rev. Proc. 91-11, 1991-1 C.B. 470 (as modified by Rev. Proc. 91-39, 1991-2 C.B. 694), Rev. Proc. 95-11, 1995-1 C.B. 505, or Rev. Proc. 95-39, 1995-2 C.B. 399?

| No. | Name | Answer to Question 2 | | If yes for any part of question 2, list and explain the circumstances. |
|-----|------|-----|-----|------|
| | | Yes | No | |
| | | | | |
| | | | | |
| | | | | |

**3a**    During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group?

| No. | Name | Answer to Question 3a | | Item 3b (see instructions) | Item 3c (see instructions) | Item 3d (see instructions) |
|-----|------|-----|-----|------|------|------|
| | | Yes | No | | | |
| | | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |

| No. | Item 3e - Description of arrangements. |
|-----|------|
| | |
| | |
| | |
| | |

**Please Sign Here**    Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated.

▶ _____    _____    ▶ _____
  Signature of officer                Date                      Title

SA
C2030 1.000
5UF030   1749   09/15/2000   04:49:00   V9.08.01 48-1031292          KP 00724          23

ENB-DOJ-007612

| Form **2220** | **Underpayment of Estimated Tax by Corporations** | OMB No. 1545-0142 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Instructions are separate. See page 4 for Paperwork Reduction Act Notice.<br>▶ Attach to the corporation's tax return. | **1999** |

| Name | Employer Identification number |
|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | 48-1031292 |

**Note:** *In most cases, the corporation does not need to file Form 2220. (See Part I below for exceptions.) The IRS will figure any penalty owed and bill the corporation. If the corporation does not need to file Form 2220, it may still use it to figure the penalty. Enter the amount from line 34 on the estimated tax penalty line of the corporation's income tax return, but do not attach Form 2220.*

**Part I   Reasons for Filing** - Check the boxes below that apply to the corporation. If any box or the note below applies, the corporation must file Form 2220, even if it does not owe the penalty. If the box on line 1 or line 2 or the waiver applies, the corporation may be able to lower or eliminate the penalty. See page 1 of the instructions.

1 ☐ The corporation is using the annualized income installment method.

2 ☐ The corporation is using the adjusted seasonal installment method.

3 ☐ The corporation is a "large corporation" figuring its first required installment based on the prior year's tax.

**Note:** *The corporation must also file Form 2220 if it is claiming a waiver of the penalty. See Waiver of penalty for corporations claiming the research credit on page 3 of the instructions.*

**Part II   Figuring the Underpayment**

| | | | | | |
|---|---|---|---|---|---|
| 4 | Total tax (see page 2 of the instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | | 500,112. |
| 5 a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 4. | 5a | | | |
| b | Interest due under the look-back method of section 460(b)(2) for completed long-term contracts included on line 4 | 5b | | | |
| c | Credit for Federal tax paid on fuels (see page 2 of the instructions) . . . . . | 5c | | | |
| d | Total. Add lines 5a through 5c . . . . . . . . | 5d | | | |
| 6 | Subtract line 5d from line 4. If the result is less than $500, do not complete or file this form. The corporation does not owe the penalty . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | | 500,112. |
| 7 | Enter the tax shown on the corporation's 1998 income tax return. (CAUTION: See page 2 of the instructions before completing this line.) . . . . . . . . . . . . . . . . | **7** | | | |
| 8 | Enter the smaller of line 6 or line 7. If the corporation must skip line 7, enter the amount from line 6 on line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | | 500,112. |

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 9 | Installment due dates. Enter in columns (a) through (d) the 15th day of the 4th (Form 990-PF filers: Enter 5th month), 6th, 9th, and 12th months of the corporation's tax year . . ▶ | **9** | 04/15/1999 | 06/15/1999 | 09/15/1999 | 12/15/1999 |
| 10 | Required installments. If the box on line 1 and/or line 2 above is checked, enter the amounts from Schedule A, line 41. If the box on line 3 (but not 1 or 2) is checked, see page 2 of the instructions for the amounts to enter. If none of these boxes are checked, enter 25% of line 8 above in each column . . . . . . . . . . . . . . . . . . | **10** | 125,028. | 125,028. | 125,028. | 125,028. |
| 11 | Estimated tax paid or credited for each period (see page 2 of the instructions). For column (a) only, enter the amount from line 11 on line 15 . . . . . . . . . . . . . . | **11** | 225,000. | 500,000. | 500,000. | |
| | Complete lines 12 through 18 of one column before going to the next column. | | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column | **12** | | 99,972. | 474,944. | 849,916. |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . | **13** | | 599,972. | 974,944. | 849,916. |
| 14 | Add amounts on lines 16 and 17 of the preceding column | **14** | | | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0-. . . . | **15** | 225,000. | 599,972. | 974,944. | 849,916. |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- . . . . . . . . . . . . . . | **16** | | | | |
| 17 | Underpayment. If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 . . . . . | **17** | | | | |
| 18 | Overpayment. If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column . . . . | **18** | 99,972. | 474,944. | 849,916. | 724,888. |

**Complete Part III on page 2 to figure the penalty. If there are no entries on line 17, no penalty is owed.**

JSA
9X8006 2.000

Form **2220** (1999)

5UF03O   1749   09/15/2000   04:49:00   V9.08.01   48-1031292

KP 00725

ENB-DOJ-007613

Form 2220 (1999)                                                                                    Page **2**

| **Part III** | **Figuring the Penalty** | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 9 | Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see page 3 of the instructions). *(Form 990-PF and Form 990-T filers: Use 5th month instead of 3rd month)* . . . . . . . . . . . | **19** | | | | |
| 10 | Number of days from due date of installment on line 9 to the date shown on line 19 . . . . . . . . . . . | **20** | | | | |
| 11 | Number of days on line 20 after 4/15/1999 and before 1/1/2000 | **21** | | | | |
| 12 | Underpayment on line 17 x $\frac{\text{Number of days on line 21 x 8\%}}{365}$ . . | **22** | | | | |
| 13 | Number of days on line 20 after 12/31/1999 and before 4/1/2000 | **23** | | | | |
| 14 | Underpayment on line 17 x $\frac{\text{Number of days on line 23 x 8\%}}{366}$ . . | **24** | | | | |
| 15 | Number of days on line 20 after 3/31/2000 and before 7/1/2000 | **25** | | | | |
| 16 | Underpayment on line 17 x $\frac{\text{Number of days on line 25 x *\%}}{366}$ . . | **26** | | | | |
| 17 | Number of days on line 20 after 6/30/2000 and before 10/1/2000 | **27** | | | | |
| 18 | Underpayment on line 17 x $\frac{\text{Number of days on line 27 x *\%}}{366}$ . . | **28** | | | | |
| 19 | Number of days on line 20 after 9/30/2000 and before 1/1/2001 | **29** | | | | |
| 30 | Underpayment on line 17 x $\frac{\text{Number of days on line 29 x *\%}}{366}$ . . | **30** | | | | |
| 31 | Number of days on line 20 after 12/31/2000 and before 2/16/2001 . . | **31** | | | | |
| 32 | Underpayment on line 17 x $\frac{\text{Number of days on line 31 x *\%}}{365}$ . . | **32** | | | | |
| 33 | Add lines 22, 24, 26, 28, 30, and 32 . . . . . . . . . . . | **33** | | | | |
| 34 | **Penalty.** Add columns (a) through (d), of line 33. Enter the total here and on Form 1120, line 33; Form 1120-A, line 29; or the comparable line for other income tax returns . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **34** | | | | |

**\*For underpayments paid after March 31, 2000:** For lines 26, 28, 30, and 32 use the penalty interest rate for each calendar quarter that the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS's Web Site at **www.irs.gov.** You can also call 1-800-829-1040 to get interest rate information.

Form **2220** (1999)

JSA
9X8007 2.000

5UF03O   1749   09/15/2000   04:49:00   V9.08.01 48-1031292

KP 00726

ENB-DOJ-007614

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 **1999** |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions.   ▶ Attach this form to your return. | Attachment Sequence No. **67** |

Name(s) shown on return: **K-PIPE GROUP, INC. AND SUBSIDIARIES**   Identifying number: **48-1031292**

Business or activity to which this form relates: **GENERAL DEPRECIATION & AMORTIZATION**

### Part I  Election To Expense Certain Tangible Property (Section 179) (Note: *If you have any "listed property," complete Part V before you complete Part I.*)

| | | |
|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions . . . . . . . . . . . . . | 1 | |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions . . . . . . . . . . . . . . . | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** | | |
| | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter amount from line 27 . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Carryover of disallowed deduction from 1998. See page 2 of the instructions . . . . . . . . . . . . . | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . | 12 | |
| 13 | Carryover of disallowed deduction to 2000. Add lines 9 and 10, less line 12 . . . . . ▶ | 13 | |

Note: *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

### Part II  MACRS Depreciation for Assets Placed in Service ONLY During Your 1999 Tax Year (Do Not Include Listed Property.)

**Section A - General Asset Account Election**

14   If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Section B - General Depreciation System (GDS) (See page 3 of the instructions.)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | M M | S/L | |
| | | | 27.5 yrs. | M M | S/L | |
| i  Nonresidential real property | | | 39 yrs. | M M | S/L | |
| | | | | M M | S/L | |

**Section C - Alternative Depreciation System (ADS) (See page 5 of the instructions.)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | M M | S/L | |

### Part III  Other Depreciation (Do Not Include Listed Property.) (See page 5 of the instructions.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1999 . . . . . . . . . . . . . | 17 | 1,171,975. |
| 18 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | ACRS and other depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |

### Part IV  Summary (See page 6 of the instructions.)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 . . . . . . . . . . . . . . . . . . . . . . . . | 20 | 2,213. |
| 21 | Total. Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . . . . | 21 | 1,174,188. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . | 22 | |

JSA   For Paperwork Reduction Act Notice, see page 9 of the instructions.   Form **4562** (1999)
9C2300 1.000

5UF030   1749   09/15/2000   04:49:00   V9.08.01   48-1031292      KP 00727                26

ENB-DOJ-007615

Form 4562 (1999)  Page 2

| **Part V** | **Listed Property - Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement** |

*Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution: See page 7 of the instructions for limits for passenger automobiles.)**

| 23a Do you have evidence to support the business/investment use claimed? | Yes | No | 23b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 24 Property used more than 50% in a qualified business use (See page 6 of the instructions.): | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 25 Property used 50% or less in a qualified business use (See page 6 of the instructions.): | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 26 Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . . . . . . . . . . . . . . . | | | | | | 26 | 2,213. | |
| 27 Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . | | | | | | 27 | | |

**Section B - Information on Use of Vehicles**

*Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.*

*If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.*

| 28 Total business/investment miles driven during the year (DO NOT include commuting miles - see page 1 of the instructions) . . . . . . . . . . | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 Total commuting miles driven during the year . . . . | | | | | | | | | | | | |
| 30 Total other personal (noncommuting) miles driven . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 Total miles driven during the year. Add lines 28 through 30 . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 32 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| 34 Is another vehicle available for personal use? . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

*Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.*

| | Yes | No |
|---|---|---|
| 35 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 36 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . | | |
| 37 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 39 Do you meet the requirements concerning qualified automobile demonstration use? See page 8 of the instructions . . . . . . . . . | | |

*Note: If your answer to 35, 36, 37, 38, or 39 is "Yes," you need not complete Section B for the covered vehicles.*

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 40 Amortization of costs that begins during your 1999 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 41 Amortization of costs that began before 1999 . . . . . . . . . . . . . . . . . . . . . | | | 41 | | |
| 42 Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return . . . . . . . . . . . . . . . . . | | | 42 | | |

Form **4562** (1999)

JSA
9C2301 1.000

5UF03O   1749   09/15/2000   04:49:00   V9.08.01 48-1031292

KP 00728

27

ENB-DOJ-007616

| Form **4626** | **Alternative Minimum Tax - Corporations** | OMB No. 1545-0175 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ See separate instructions.<br>▶ Attach to the corporation's tax return. | **1999** |

| Name K-PIPE GROUP, INC. AND SUBSIDIARIES<br>(F/K/A THE BISHOP GROUP, LTD. AND SUBS) | Employer identification number<br>48-1031292 |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction . . . . . . . . . . . . . . . . . . . . | **1** | 1,470,919. |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property . . . . . . . . . . . . . . . . . . . . | **2a** 1,205,341. | |
| b | Amortization of certified pollution control facilities . . . . . . . . . . | **2b** | |
| c | Amortization of mining exploration and development costs . . . . . . . . | **2c** | |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** | |
| e | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2e** −1,863. | |
| f | Long-term contracts . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2f** | |
| g | Installment sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2g** | |
| h | Merchant marine capital construction funds . . . . . . . . . . . . . . . | **2h** | |
| I | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type<br>organizations only) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2I** | |
| j | Tax shelter farm activities (personal service corporations only) . . . . . . | **2j** | |
| k | Passive activities (closely held corporations and personal service<br>corporations only) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2k** | |
| l | Loss limitations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2l** | |
| m | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2m** | |
| n | Tax-exempt interest from specified private activity bonds . . . . . . . . | **2n** | |
| o | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . . . . | **2o** | |
| p | Accelerated depreciation of real property (pre-1987) . . . . . . . . . . . | **2p** | |
| q | Accelerated depreciation of leased personal property (pre-1987) (personal<br>holding companies only) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2q** | |
| r | Other adjustments . . . . STMT. 38. . . . . . . . . . . . . . . . . . . . | **2r** | |
| s | Combine lines 2a through 2r . . . . . . . . . . . . . . . . . . . . . . . . | **2s** | 1,203,478. |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2s . . . . . . . . . . | **3** | 2,674,397. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |
| a | Enter the corporation's ACE from line 10 of the worksheet on page 11 of the<br>instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4a** 2,380,108. | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as<br>a negative amount (see examples beginning on page 6 of the instructions) . | **4b** −294,289. | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount . . . . | **4c** 220,717. | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior<br>year ACE adjustments over its total reductions in AMTI from prior year ACE<br>adjustments (see page 6 of the instructions). Note: *You must enter an amount<br>on line 4d (even if line 4b is positive)* . . . SEE STATEMENT 39 . . . . . | **4d** 1,708,940. | |
| e | ACE adjustment:<br>• If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a<br>positive amount.<br>• If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a<br>negative amount. | **4e** | −220,717. |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum<br>tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 2,453,680. |
| 6 | Alternative tax net operating loss deduction (see page 7 of the instructions) . . . . . . . . . . . . | **6** | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual<br>interest in a REMIC, see page 7 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 2,453,680. |

For Paperwork Reduction Act Notice, see page 10 of separate instructions.  Form **4626** (1999)

JSA
9X2400 2.000

5UF03O   1749   09/15/2000   04:49:00   V9.08.01 48-1031292

KP 00729

ENB-DOJ-007617

K-PIPE GROUP, INC. AND SUBSIDIARIES                              48-1031292

Form 4626 (1999)                                                        Page **2**

| | | | |
|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) . . . . . . . . . . . . . . . . . | **8** | 2,453,680. |
| 9 | **Exemption phase-out computation** (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see page 7 of the instructions). If zero or less, enter -0- . . . . **9a** | | |
| b | Multiply line 9a by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . **9b** | | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a controlled group, see page 7 of the instructions). If zero or less, enter -0- . . . . . . . . . . . . . . . . | **9c** | NONE |
| 10 | Subtract line 9c from line 8. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . | **10** | 2,453,680. |
| 11 | Multiply line 10 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 490,736. |
| 12 | Alternative minimum tax foreign tax credit. See page 7 of the instructions . . . . . . . . . . . . | **12** | |
| 13 | Tentative minimum tax. Subtract line 12 from line 11 . . . . . . . . . . . . . . . . . . . . . . . | **13** | 490,736. |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit . . . . | **14** | 500,112. |
| 15 | **Alternative minimum tax.** Subtract line 14 from line 13. Enter the result on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 9). If zero or less, enter -0- · · | **15** | NONE |

Form **4626** (1999)

K-PIPE GROUP, INC. AND SUBSIDIARIES      48-1031292

## Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions (which begin on page 8).

| | | | | |
|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . . . . . . | **1** | | 2,674,397. |
| 2 | ACE depreciation adjustment: | | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | 1,224,697. | |
| b | ACE depreciation: | | | |
| | (1) Post-1993 property . . . . . . . . . . . . . **2b(1)** 2,936. | | | |
| | (2) Post-1989, pre-1994 property . . . . . . . . . . . **2b(2)** 1,516,049. | | | |
| | (3) Pre-1990 MACRS property . . . . . . . . . . . . **2b(3)** | | | |
| | (4) Pre-1990 original ACRS property . . . . . . . . **2b(4)** | | | |
| | (5) Property described in sections 168(f)(1) through (4) . . . . . . . . . . . . . . . . **2b(5)** | | | |
| | (6) Other property . . . . . . . . . . . . . . . . **2b(6)** | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) . . . . . . . . . . . . . . **2b(7)** 1,518,985. | | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . . . . | **2c** | | -294,288. |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | |
| b | Death benefits from life insurance contracts . . . . . . . . . . . . . . . . . | **3b** | | |
| c | All other distributions from life insurance contracts (including surrenders) . . . . . . . . | **3c** | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . . . . . . . | **3d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . . . . . | **3f** | | |
| 4 | Disallowance of items not deductible from E&P: | | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . . . . . . . . . . | **4a** | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 . . . . . . . . . . . . . . . . . . . . . . . | **4b** | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . . . . . | **4c** | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4e** | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4f** | | |
| 5 | Other adjustments based on rules for figuring E&P: | | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | | |
| d | LIFO inventory adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** | | |
| e | Installment sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . . . . . . . . | **5f** | | |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . . . . . . . . . . | **6** | | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . . . . . . | **7** | | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property . . . . . . . . . . | **9** | | -1. |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | | 2,380,108. |

KP 00731

JSA
9X2410 2.000

5UF03O   1749   09/15/2000   04:49:00   V9.08.01   48-1031292      30

ENB-DOJ-007619

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

**Sales of Business Property**
**(Also Involuntary Conversions and Recapture Amounts**
**Under Sections 179 and 280F(b)(2))**
▶ Attach to your tax return.     ▶ See separate instructions.

OMB No. 1545-0184

**1999**

Attachment
Sequence No. **27**

Name(s) shown on return

K-PIPE GROUP, INC. AND SUBSIDIARIES
(F/K/A THE BISHOP GROUP, LTD. AND SUBS)

Identifying number

48-1031292

**1** Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S
(or a substitute statement) that you will be including on line 2, 10, or 20 . . . . . . . . . . . . . . . . . . . . | **1** |

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Property Held More Than 1 Year**

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or (LOSS) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2 STMT 45 | | | | | | -25,214. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . | **6** | 329,093. |
| **7** Combine lines 2 through 6. Enter gain or (loss) here and on the appropriate line as follows: . . . . . . . | **7** | 303,879. |

Partnerships (except electing large partnerships). Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

S corporations. Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

All others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions): . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |

S corporations. Enter any gain from line 9 on Schedule D (form 1120S), line 14, and skip lines 11 and 12 below.

All others. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II** **Ordinary Gains and Losses**

**10** Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . . | **12** | | |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 1,437. | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . | **14** | | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . | **15** | | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **16** | | |
| **17** Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) . . . . . . . . . . . . . . . . . . . . | **17** | | |
| **18** Combine lines 10 through 17. Enter the gain or (loss) here, and on the appropriate line as follows: . . . . | **18** | 1,437. | |

**a** For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

**b** For individual returns:

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions . . . . . . . . . . . . . . . . . . . . . . . . | **18b(1)** |

(2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b(2)** |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4797** (1999)

JSA
9X2610 1.000

5UF03O  1749  09/15/2000  04:49:00  V9.08.01 48-1031292

KP 00732

31

ENB-DOJ-007620

Form 4797 (1999)                                                                                                           Page **2**

**Part III**   **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**

**19** (a) Description of section 1245, 1250, 1252, 1254, or 1255 property:

| | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| **A** BUILDING | 07/13/1994 | 04/30/1999 |
| **B** PROPERTY DISTRIBUTED | VARIOUS | 11/8/1999 |
| **C** | | |
| **D** | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| **20** Gross sales price (Note: See line 1 before completing.) | 20 | 87,793. | 746,258. | | |
| **21** Cost or other basis plus expense of sale . . . . . . | 21 | 58,460. | 452,244. | | |
| **22** Depreciation (or depletion) allowed or allowable . . | 22 | 7,183. | | | |
| **23** Adjusted basis. Subtract line 22 from line 21 . . . | 23 | 51,277. | 452,244. | | |
| **24** Total gain. Subtract line 23 from line 20. . . . . . | 24 | 36,516. | 294,014. | | |
| **25** If section 1245 property: | | | | | |
| **a** Depreciation allowed or allowable from line 22 . . . | 25a | | | | |
| **b** Enter the smaller of line 24 or 25a . . . . . . . . | 25b | | | | |
| **26** If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** Additional depreciation after 1975 (see instructions) | 26a | | | | |
| **b** Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) . . . . . . | 26b | | | | |
| **c** Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| **d** Additional depreciation after 1969 and before 1976 | 26d | | | | |
| **e** Enter the smaller of line 26c or 26d . . . . . . . | 26e | | | | |
| **f** Section 291 amount (corporations only) . . . . . | 26f | 1,437. | | | |
| **g** Add lines 26b, 26e, and 26f . . . . . . . . . . . | 26g | 1,437. | | | |
| **27** If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| **a** Soil, water, and land clearing expenses . . . . | 27a | | | | |
| **b** Line 27a multiplied by applicable percentage (see instructions) . . | 27b | | | | |
| **c** Enter the smaller of line 24 or 27b . . . . . . . . | 27c | | | | |
| **28** If section 1254 property: | | | | | |
| **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) . . . . . . | 28a | | | | |
| **b** Enter the smaller of line 24 or 28a . . . . . . . . | 28b | | | | |
| **29** If section 1255 property: | | | | | |
| **a** Applicable percentage of payments excluded from income under section 126 (see instructions) . . . | 29a | | | | |
| **b** Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains. Complete property columns A through D through line 29b before going to line 30.**

| | | | |
|---|---|---|---|
| **30** Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . | 30 | 330,530. |
| **31** Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . | 31 | 1,437. |
| **32** Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6. . . . . . . . . . . . . . . . . . . . . . . . | 32 | 329,093. |

**Part IV**   **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** See instructions.

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| **33** Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . | 33 | | |
| **34** Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| **35** Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . | 35 | | |

Form **4797** (1999)

JSA
9X2620 1.000

5UF030   1749   09/15/2000   04:49:00   V9.08.01   48-1031292

KP 00733

32

ENB-DOJ-007621

**K-PIPE GROUP, INC.**
**EIN: 48-1031292**
**TAX YEAR ENDED: 12/31/1999**

**STATEMENT PURSUANT TO TREAS. REG. § 1.351-3(b)**

Pursuant to a transaction described in Internal Revenue Code Section 351, K-Pipe Group, Inc. received the following assets from its sole stockholder, Signal Capital Associates, L.P. (the "Transferor"):

    (1) Petro Holdings LP, Inc. common stock
    (2) Universal Merit Securities, Inc. common stock
    (3) 158,620 Canadian dollars

Pursuant to Income Tax Regulation Section 1.351-3(b), the following information is being provided:

    (1) The adjusted basis of each of the properties in the hands of the Transferor was as follows:

| | |
|---|---|
| (a) Petro Holdings LP, Inc. common stock | $22,500,000 |
| (b) Universal Merit Securities, Inc. common stock | $82,622,939 |
| (c) 158,620 Canadian dollars | $40,288,712 |

    (2) There were no debt securities issued in the transaction.

    (3) There was no other property exchanged in the transaction.

    (4) No liabilities of the Transferor were assumed by K-Pipe Group, Inc.

KP 00734

ENB-DOJ-007622

Consolidated Schedules

1120 Page 1

| | COMBINED | THE BISHO2 GROUP ELIMINATIONS | ADJUSTMENTS | K-PIPE GROUP, INC. AND SUBSIDIARIES |
|---|---|---|---|---|
| 1 a Gross receipts or sales | NONE | | | NONE |
| 1 b Less returns and allowances | | | | |
| 1 c Balance | NONE | | | NONE |
| 2 Cost of goods sold | | | | |
| 3 Gross profit | NONE | | | NONE |
| 4 Dividends | | | | |
| 5 Interest | 653,764. | | | 653,764. |
| 6 Gross rents | | | | |
| 7 Gross royalties | | | | |
| 8 Capital gain net income | 13,963,949. | | -13,963,949. | NONE |
| 9 Net gain or (loss) from Form 4797 | -23,777. | | 25,214. | 1,437. |
| 10 Other income | 5,931,612. | | | 5,931,612. |
| 11 Total income | 20,525,548. | | -13,938,735. | 6,586,813. |
| 12 Compensation of officers | | | | |
| 13 Salaries and wages | | | | |
| 14 Repairs and maintenance | 493. | | | 493. |
| 15 Bad debts | | | | |
| 16 Rents | 3,903. | | | 3,903. |
| 17 Taxes and licenses | 53,911. | | | 53,911. |
| 18 Interest | 282,691. | | | 282,691. |
| 19 Charitable contributions | 22,897. | | | 22,897. |
| 20 Depreciation | 1,174,188. | | | 1,174,188. |
| 21 a Less depreciation claimed elsewhere | | | | |
| 21 b Net depreciation | 1,174,188. | | | 1,174,188. |
| 22 Depletion | | | | |
| 23 Advertising | | | | |
| 24 Pension, profit-sharing, etc plans | | | | |
| 25 Employee benefit programs | | | | |
| 26 Other deductions | 3,577,811. | | | 3,577,811. |
| 27 Total deductions | 5,115,894. | | | 5,115,894. |
| 28 Taxable income before NOL & Spec. Deductions | 15,409,654. | NONE | -13,938,735. | 1,470,919. |
| 29 a NOL deduction | | | | |
| 29 b Special deductions | | | | |
| 30 Taxable income | 15,409,654. | NONE | -13,938,735. | 1,470,919. |

JSA
9C9080 1.000

5UF030      1749      09/15/2000   04:49:00   V9.08.01   48-1031292        33

KP 00735

STATEMENT   1

ENB-DOJ-007623

Consolidated Schedules

1120 Page 1

| | K-PIPE GROUP, INC. 48-1031292 | THE BISHOP CORPORATION 45-0357860 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP, LTD 45-0357821 | E & C GROUP, INC 48-1117611 |
|---|---|---|---|---|---|---|
| 1 a Gross receipts or sales | | NONE | | | | |
| 1 b Less returns and allowances | | | | | | |
| 1 c Balance | | NONE | | | | |
| 2 Cost of goods sold | | | | | | |
| 3 Gross profit | | NONE | | | | |
| 4 Dividends | | | | | | |
| 5 Interest | 63,644. | | 498,474. | 81,128. | 10,447. | 71. |
| 6 Gross rents | | | | | | |
| 7 Gross royalties | | | | | | |
| 8 Capital gain net income | NONE | | 13,663,949. | NONE | | 71. |
| 9 Net gain or (loss) from Form 4797 | 1,437. | | | | -25,214. | |
| 10 Other income | -39,986,733. | | 39,101,449. | 6,759,394. | 57,502. | |
| 11 Total income | -39,921,652. | | 53,563,872. | 6,840,522. | 42,735. | 71. |
| 12 Compensation of officers | | NONE | | | | |
| 13 Salaries and wages | | | | | | |
| 14 Repairs and maintenance | 493. | | | | | |
| 15 Bad debts | | | | | | |
| 16 Rents | 3,903. | | | | | |
| 17 Taxes and licenses | 52,346. | 185. | 165. | | 1,195. | 20. |
| 18 Interest | 145,596. | | 137,095. | | | |
| 19 Charitable contributions | | | 22,897. | | | |
| 20 Depreciation | 10,847. | | 973,736. | 187,392. | 2,213. | |
| 21 a Less depreciation claimed elsewhere | | | | | | |
| 21 b Net depreciation | 10,847. | | 973,736. | 187,392. | 2,213. | |
| 22 Depletion | | | | | | |
| 23 Advertising | | | | | | |
| 24 Pension, profit-sharing, etc. plans | | | | | | |
| 25 Employee benefit programs | | | | | | |
| 26 Other deductions | 3,272,213. | | 282,879. | 22,719. | 3,408. | 20. |
| 27 Total deductions | 3,485,398. | 185. | 1,416,772. | 210,111. | 39,327. | 51. |
| 28 Taxable income before NOL & Spec. Deductions | -43,407,050. | -185. | 52,147,100. | 6,630,411. | 39,327. | 51. |
| 29 a NOL deduction | | | | | | |
| 29 b Special deductions | | | | | | |
| 30 Taxable income | -43,407,050. | -185. | 52,147,100. | 6,630,411. | 39,327. | 51. |

JSA
9C0080 1.000

5UF030     1749     09/15/2000   04:49:00   V9.08.01  48-1031292

34

STATEMENT   2

KP 00736

ENB-DOJ-007624

K-PIPE GROUP, INC. AND SUBSIDIARIES                                    48-1031292


1120 PAGE 1 DETAIL
========================================================================


LINE 5 - INTEREST INCOME
========================

K-PIPE GROUP, INC.
------------------------------------------------
   INTEREST INCOME                                               63,644.
                                                                                  ---------------
      SUBTOTAL                                                63,644.
                                                                                    ---------------


BISHOP PIPELINE COMPANY
------------------------------------------------
   INTEREST INCOME                                               29,349.
   PASS-THROUGH INTEREST INCOME FROM SYENERGY                    469,125.
                                                                        ---------------
      SUBTOTAL                                               498,474.
                                                                              ---------------


BISHOP GAS TRANSMISSION
------------------------------------------------
   INTEREST INCOME                                               24,060.
   PASS-THROUGH INTEREST INCOME FROM SYENERGY                     57,068.
                                                                        ---------------
      SUBTOTAL                                                81,128.
                                                                              ---------------


MANAGEMENT RESOURCES GROUP, LTD
------------------------------------------------
   OTHER INTEREST INCOME                                         10,447.
                                                                                    ---------------
      SUBTOTAL                                                10,447.
                                                                              ---------------


E & C GROUP, INC.
------------------------------------------------
   OTHER INTEREST INCOME                                             71.
                                                                                    ---------------
      SUBTOTAL                                                    71.
                                                                              ---------------


      TOTAL LINE 5 - INTEREST INCOME                         653,764.
                                                                                    ===============


STATEMENT   3

ENB-DOJ-007625

K-PIPE GROUP, INC. AND SUBSIDIARIES                              48-1031292

1120 PAGE 1 DETAIL
================================================================================

LINE 10 - OTHER INCOME
======================

K-PIPE GROUP, INC.
-------------------------------------------------

| | |
|---|---:|
| PASS-THROUGH INCOME FROM BUTCHER INT. PARTNERSHIP | -38,756. |
| OTHER INCOME | 234,104. |
| FOREIGN EXCHANGE LOSS | -40,182,081. |
| | --------------- |
| SUBTOTAL | -39,986,733. |
| | --------------- |

BISHOP PIPELINE COMPANY
-------------------------------------------------

| | |
|---|---:|
| PASS-THROUGH INCOME FROM PARTNERSHIPS | 39,003,643. |
| OTHER INCOME | 97,806. |
| | --------------- |
| SUBTOTAL | 39,101,449. |
| | --------------- |

BISHOP GAS TRANSMISSION
-------------------------------------------------

| | |
|---|---:|
| PASS-THROUGH INCOME FROM PARTNERSHIP | 6,759,394. |
| | --------------- |
| SUBTOTAL | 6,759,394. |
| | --------------- |

MANAGEMENT RESOURCES GROUP, LTD
-------------------------------------------------

| | |
|---|---:|
| DEFERRED GAIN | 57,502. |
| | --------------- |
| SUBTOTAL | 57,502. |
| | --------------- |

| | |
|---|---:|
| TOTAL LINE 10 - OTHER INCOME | 5,931,612. |
| | =============== |

STATEMENT   4

ENB-DOJ-007626

**K-PIPE GROUP, INC. AND SUBSIDIARIES**                                **48-1031292**

1120 PAGE 1 DETAIL
========================================================================

LINE 17 - TAXES
----------------
    TAXES (EXCLUDING INCOME TAXES)                                      8,961.
    OTHER STATE AND LOCAL TAXES                                         44,950.
                                              ----------------
      TOTAL LINE 17 - TAXES                                            53,911.
                                              ================

**STATEMENT   5**

ENB-DOJ-007627

K-PIPE GROUP, INC. AND SUBSIDIARIES                                    48-1031292

## 1120 PAGE 1 DETAIL
===============================================================================

## LINE 17 - TAXES (EXCLUDING INCOME TAXES)
========================================

K-PIPE GROUP, INC.
------------------------------------------------
  REAL PROPERTY TAXES                                                128.
  PERSONAL PROPERTY TAXES                                           2,058.
  LICENSES & FEES                                                   5,210.
                                                       ---------------
    SUBTOTAL                                                   7,396.
                                                       ---------------

THE BISHOP CORPORATION
------------------------------------------------
  TAXES AND LICENSES                                                 185.
                                                       ---------------
    SUBTOTAL                                                     185.
                                                       ---------------

BISHOP PIPELINE COMPANY
------------------------------------------------
  LICENSES & FEES (NON-VEHICLE)                                      165.
                                                       ---------------
    SUBTOTAL                                                     165.
                                                      ---------------

MANAGEMENT RESOURCES GROUP, LTD
------------------------------------------------
  TAXES (EXCLUDING INCOME TAXES)                                   1,195.
                                                       ---------------
    SUBTOTAL                                                  '1,195.
                                                       ---------------

E & C GROUP, INC.
------------------------------------------------
  TAXES AND LICENSES                                                  20.
                                                       ---------------
    SUBTOTAL                                                      20.
                                                       ---------------

    TOTAL - TAXES (EXCLUDING INCOME TAXES)                    8,961.
                                                  ===============

STATEMENT   6

ENB-DOJ-007628

K-PIPE GROUP, INC. AND SUBSIDIARIES                          48-1031292

1120 PAGE 1 DETAIL
=============================================================================

LINE 17 - OTHER STATE AND LOCAL TAXES
=====================================

K-PIPE GROUP, INC.
-----------------------------------------------
  STATE INCOME TAXES                                        44,950.
                                                            ----------------
    SUBTOTAL                                            44,950.
                                                            ----------------

    TOTAL  - OTHER STATE AND LOCAL TAXES                 44,950.
                                                            ================

STATEMENT   7

ENB-DOJ-007629

K-PIPE GROUP, INC. AND SUBSIDIARIES                        48-1031292

1120 PAGE 1 DETAIL
=============================================================================

LINE 19 - CONTRIBUTIONS DEDUCTION
-----------------------------------

LINE 28, TAXABLE INCOME (EXCLUDING CONTRIBUTION DEDUCTION)        1,493,816.

LINE 29A, NOL DEDUCTION

TAXABLE INCOME WITHOUT REGARD TO CONTRIBUTIONS DEDUCTION
NOL CARRYBACKS, AND NET CAPITAL LOSS CARRYBACKS                   1,493,816.

CONTRIBUTIONS DEDUCTION AS LIMITED                                 149,382. -


                         CONTRIBUTIONS CARRYOVER

|                | AMOUNT    | AMOUNT   | CONVERTED TO   | CARRYOVER    |
| YEAR ENDING    | GENERATED | UTILIZED | NOL CARRYOVER  | NOT UTILIZED |
|----------------|-----------|----------|----------------|--------------|
| 12/31/1994     |           |          |                |              |
| 12/31/1995     |           |          |                |              |
| 12/31/1996     |           |          |                |              |
| 12/31/1997     |           |          |                |              |
| 12/31/1998     |           |          |                |              |
| 12/31/1999     | 22,897.   | 22,897.  |                |              |
|                | --------------- | --------------- | -------------- | ---------------- |
| TOTAL          | 22,897.   | 22,897.  |                |              |

AMOUNT TO PAGE 1, LINE 19              22,897.
                              ================

EXPIRED CARRYOVER:
                                                ---------------
TOTAL CARRIED FORWARD TO 2000:                       NONE
                                                ===============


                                                 STATEMENT  8

KP 00742

ENB-DOJ-007630

K-PIPE GROUP, INC. AND SUBSIDIARIES                    48-1031292

1120 PAGE 1 DETAIL
=================================================================================

LINE 26 - SUMMARY OF TRAVEL, MEALS AND ENTERTAINMENT
--------------------------------------------------------
  AMOUNTS SUBJECT TO 50% LIMITATION

    GROSS MEALS AND ENTERTAINMENT                                23.
    LESS 50% LIMITATION TO SCH M-1                               12.
                                                          ---------------
  NET AMOUNT TO OTHER DEDUCTIONS                                11.


                                            ---------------
    TOTAL LINE 26 - TRAVEL, MEALS AND ENTERTAINMENT              23.
                                            ===============


LINE 26 - OTHER DEDUCTIONS
============================

K-PIPE GROUP, INC.
------------------------------------------------
  TRAVEL, MEALS AND ENTERTAINMENT                              23.
  BANK CHARGES                                                119.
  DUES & SUBSCRIPTIONS                                       1,064.
  INSURANCE                                                 3,200.
  PROFESSIONAL FEES                                     2,178,549.
  LOAN FEES                                               750,000.
  OTHER EXPENSE                                           110,589.
  ADMINISTRATIVE                                          228,669.
                                            ---------------
    SUBTOTAL                                              3,272,213.
                                         ---------------

BISHOP PIPELINE COMPANY
------------------------------------------------
  BANK CHARGES                                                135.
  MISCELLANEOUS                                           282,744.
                                           ---------------
    SUBTOTAL                                                282,879.
                                         ---------------

BISHOP GAS TRANSMISSION
------------------------------------------------
  OTHER DEDUCTIONS                                         22,719.
                                           ---------------
    SUBTOTAL                                                 22,719.
                                         ---------------

    TOTAL LINE 26 - OTHER DEDUCTIONS                      3,577,811.
                                          ===============


                                   STATEMENT  9

ENB-DOJ-007631

K-PIPE GROUP, INC. AND SUBSIDIARIES                                    48-1031292


1120 PAGE 3 DETAIL
========================================================================


SCH. K - QUESTION 3
===================

| NAME | % OWNED | EMPLOYER ID NO. | LINE 28 INCOME OR LOSS |
|------|---------|-----------------|------------------------|
| THE BISHOP CORPORATION | 100.00 | 45-0357860 | -185. |
| BISHOP PIPELINE COMPANY | 100.00 | 48-1075124 | 52,147,100. |
| BISHOP GAS TRANSMISSION | 100.00 | 48-1106098 | 6,630,411. |
| MANAGEMENT RESOURCES GROUP, LTD | 100.00 | 45-0357821 | 39,327. |
| E & C GROUP, INC. | 100.00 | 48-1117611 | 51. |

STATEMENT   10

K-PIPE GROUP, INC. AND SUBSIDIARIES                          48-1031292

1120 PAGE 3 DETAIL
==============================================================================

SCH. K - QUESTION 5
===================

K-PIPE GROUP, INC.
------------------------------------------------
  A NAME        SIGNAL CAPITAL ASSOCIATES, LP
               750 LEXINGTON AVENUE, 30TH FLOOR, NEW YORK, NY 10022
    EMPLOYER ID NUMBER  OR    13-4105282
    SOCIAL SECURITY NUMBER
  B PERCENTAGE OWNED            100.00


THE BISHOP CORPORATION
------------------------------------------------
  A NAME        E & C GROUP, INC.
               8325 LENEXA DRIVE, SUITE 400, LENEXA, KS  66214
    EMPLOYER ID NUMBER  OR    48-1117611
    SOCIAL SECURITY NUMBER
  B PERCENTAGE OWNED            100.00


BISHOP PIPELINE COMPANY
------------------------------------------------
  A NAME        K-PIPE GROUP, INC.
               1106 ALDEN ROAD, ALEXANDRIA, VA 22308
    EMPLOYER ID NUMBER  OR    48-1031292
    SOCIAL SECURITY NUMBER
  B PERCENTAGE OWNED            100.00


BISHOP GAS TRANSMISSION
------------------------------------------------
  A NAME        BISHOP PIPELINE COMPANY
               8325 LENEXA DRIVE, SUITE 400, LENEXA, KANSAS 66214
    EMPLOYER ID NUMBER  OR    48-1075124
    SOCIAL SECURITY NUMBER
  B PERCENTAGE OWNED            100.00


CONTINUED ON NEXT PAGE          STATEMENT  11

9SPSPR 3.000
     5UF03O   1749  09/15/2000  04:49:00  V9.08.01 48-1031292

KP 00745

ENB-DOJ-007633

**K-PIPE GROUP, INC. AND SUBSIDIARIES**                              48-1031292

```
1120 PAGE 3 DETAIL
===============================================================================


SCH. K - QUESTION 5 (CONT'D)
============================

MANAGEMENT RESOURCES GROUP, LTD
-----------------------------------------------
  A NAME        K-PIPE GROUP, INC. (F/K/A THE BISHOP GROUP, LTD)
                8325 LENEXA DRIVE, SUITE 400, LENEXA, KANSAS 66214
    EMPLOYER ID NUMBER  OR    48-1031292
    SOCIAL SECURITY NUMBER
  B PERCENTAGE OWNED            100.00


E & C GROUP, INC.
-----------------------------------------------
  A NAME        K-PIPE GROUP, LTD.
                8325 LENEXA DRIVE, SUITE 400, LENEXA, KANSAS 66214
    EMPLOYER ID NUMBER  OR    48-1031292
    SOCIAL SECURITY NUMBER
  B PERCENTAGE OWNED            100.00
```

9SPSPR 3.000
     5UF03O   1749   09/15/2000   04:49:00   V9.08.01 48-1031292

KP 00746

ENB-DOJ-007634

Consolidated Schedules
Sch. L - Beginning

| | | COMBINED | THE BISHOP GROUP ELIMINATIONS | ADJUSTMENTS | K-PIPE GROUP, INC. AND SUBSIDIARIES |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | 1,175,275. | | | 1,175,275. |
| 2 a | Trade Notes and A/R | 702. | | | 702. |
| b | Less allowance for Bad Debts | | | | |
| 3 | Inventories | | | | |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 7,720,555. | -7,758,205. | -37,650. | |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 54,614,074. | -25,391,786. | 29,222,288. | |
| 10a | Buildings and Other Depreciable Assets | 696,676. | | | 696,676. |
| b | Less Accum. Depreciation | 453,508. | | | 453,508. |
| 11a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | 202,090. | | | 202,090. |
| 13a | Intangible Assets | 2,079,798. | | | 2,079,798. |
| b | Less Accum. Amortization | 194,034. | | | 194,034. |
| 14 | Other Assets | -1,044,947. | | | -1,044,947. |
| 15 | Total Assets | 64,796,681. | -33,149,991. | | 31,646,690. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts Payable | 17,352. | | | 17,352. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | | | | |
| 18 | Other Current Liabilities | 1,618,685. | | | 1,618,685. |
| 19 | Loans from Stockholders | 9,855,580. | -8,283,046. | | 1,572,534. |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | | | | |
| 21 | Other Liabilities | 4,275,227. | | | 4,275,227. |
| 22 a | Capital stock-Preferred | 4,648,046. | | | 4,648,046. |
| b | Capital stock-Common | 850. | | | 850. |
| 23 | Additional Paid-in Capital | 1,332,823. | -16,999. | | 1,315,824. |
| 24 | Retained earnings-Appropriated | 4,709,292. | -4,529,834. | | 179,458. |
| 25 | Retained earnings-Unappropriated | 38,338,826. | -20,320,112. | | 18,018,714. |
| 26 | Adjustments to shareholders' equity | | | | |
| 27 | Less cost of Treasury Stock | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 64,796,681. | -33,149,991. | | 31,646,690. |

JSA
9C9087 1.000

5UF030      1749      09/15/2000  04:49:00      V9.08.01      48-1031292

**Consolidated Schedules**
**Sch. L - Beginning**

| | K-PIPE GROUP, INC. 48-1031292 | THE BISHOP CORPORATION 45-0357860 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-106098 | MANAGEMENT RESOURCES GROUP, LTD 45-0357821 | E & C GROUP, INC 48-111611 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1   Cash | -3,910,138. | 2,717. | 4,282,050. | 759,790. | 37,296. | |
| 2 a Trade Notes and A/R | 702. | | | | | 3,560. |
| b Less allowance for Bad Debts | | | | | | |
| 3   Inventories | | | | | | |
| 4   US Government Obligations | | | | | | |
| 5   Tax-exempt Securities | | | | | | |
| 6   Other Current Assets | 4,766,775. | 908. | 2,514,408. | | 437,464. | 1,000. |
| 7   Loans to Stockholders | | | | | | |
| 8   Mtge and Real Estate Loans | | | | | | |
| 9   Other Investments | 26,717,968. | | 24,946,084. | 2,950,022. | | |
| 10a Buildings and Other Depreciable Assets | 595,537. | | | | | |
| b Less Accum. Depreciation | 391,984. | | 14,663. | | 86,476. | |
| 11a Depletable Assets | | | 14,663. | | 46,861. | |
| b Less Accum. Depletion | | | | | | |
| 12  Land (net of any Amortization) | 46,843. | | 155,247. | | | |
| 13a Intangible Assets | | | 2,079,798. | | | |
| b Less Accum. Amortization | | | 194,034. | | | |
| 14  Other Assets | 491,808. | 7,013. | NONE | NONE | | -1,051,560. |
| 15  Total Assets | 27,825,703. | 10,638. | 33,783,553. | 3,709,812. | 514,375. | -1,047,400. |
| **Liabilities and Stockholders' Equity** | | | | | | |
| 16  Accounts Payable | 1,653. | | 8,713. | | 3,740. | 2,246. |
| 17  Mtges, Notes, Bond Payable in less than 1 year | | 1,000. | | | | |
| 18  Other Current Liabilities | 6,062,730. | 1,061,598. | 2,731,252. | 1,126,877. | | |
| 19  Loans from Stockholders | | | | | | |
| 20  Mtges, Notes, Bonds Payable in 1 year or more | 19,510. | | | | | |
| 21  Other Liabilities | 4,648,046. | | 4,255,717. | | | |
| 22a Capital stock-Preferred | | | | 850. | | |
| b Capital stock-Common | 1,315,824. | 14,260. | 100. | 150. | 1,489. | 1,000. |
| 23  Additional Paid-in Capital | 179,458. | 249. | 2,156,981. | 344,277. | 100. | 2,028,327. |
| 24  Retained earnings-Appropriated | | | | | | |
| 25  Retained earnings-Unappropriated | 15,106,674. | -1,066,469. | 24,630,890. | 2,237,658. | 509,046. | -3,078,973. |
| 26  Adjustments to shareholders' equity | | | | | | |
| 27  Less cost of Treasury Stock | | | | | | |
| 28  Total Liabilities and Stockholders' Equity | 27,825,703. | 10,638. | 33,783,553. | 3,709,812. | 514,375. | -1,047,400. |

JSA
9C9087.1.000

KP 00748

5UF030   1749   09/15/2000   04:49:00   V9.08.01   48-1031292   46

STATEMENT   14

ENB-DOJ-007636

**Consolidated Schedules**
**Sch L - Ending**

| | COMBINED | THE BISHOP GROUP ELIMINATIONS | ADJUSTMENTS | K-PIPE GROUP, INC. AND SUBSIDIARIES |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | 1,214,473. | | | 1,214,473. |
| 2 a Trade Notes and A/R | NONE | | | NONE |
| b Less allowance for Bad Debts | | | | |
| 3 Inventories | | | | |
| 4 US Government Obligations | | | | |
| 5 Tax-exempt Securities | | | | |
| 6 Other Current Assets | 453,256. | | | 453,256. |
| 7 Loans to Stockholders | | | | |
| 8 Mtge and Real Estate Loans | | | | |
| 9 Other Investments | 1,390,606. | -1,130,177. | | 260,429. |
| 10a Buildings and Other Depreciable Assets | NONE | | NONE | NONE |
| b Less Accum. Depreciation | NONE | | | NONE |
| 11a Depletable Assets | | | | |
| b Less Accum. Depletion | | | | |
| 12 Land (net of any Amortization) | NONE | | | NONE |
| 13 a Intangible Assets | NONE | | | NONE |
| b Less Accum. Amortization | NONE | | | NONE |
| 14 Other Assets | NONE | | | NONE |
| 15 Total Assets | 3,058,335. | -1,130,177. | | 1,928,158. |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts Payable | NONE | | | NONE |
| 17 Mtges, Notes, Bond Payable in less than 1 year | NONE | | | NONE |
| 18 Other Current Liabilities | 3,395. | | | 3,395. |
| 19 Loans from Stockholders | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | NONE | | | NONE |
| 21 Other Liabilities | 4,648,046. | | | 4,648,046. |
| 22a Capital stock-Preferred | 850. | -850. | | |
| b Capital stock-Common | 1,315,974. | -150. | | 1,315,824. |
| 23 Additional Paid-in Capital | 1,844,524. | | | 1,844,524. |
| 24 Retained earnings-Appropriated | | | | |
| 25 Retained earnings-Unappropriated | -3,072,084. | -1,129,177. | | -4,201,261. |
| 26 Adjustments to shareholders' equity | | | | |
| 27 Less cost of Treasury Stock | 1,682,370. | | | 1,682,370. |
| 28 Total Liabilities and Stockholders' Equity | 3,058,335. | -1,130,177. | | 1,928,158. |

JSA
9C9#368 1.000

KP 00749   5UF030   1749   09/15/2000   04:49:00   V9.08.01   48-1031292

47   STATEMENT   15

ENB-DOJ-007637

Consolidated Schedules
Sch. L - Ending

| | K-PIPE GROUP, INC. 48-1031292 | THE BISHOP CORPORATION 45-0357860 | BISHOP PIPELINE COMPANY 48-0075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP, LTD 45-0357821 | E & C GROUP, INC 48-1117611 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 1,214,473. | | | | | NONE |
| 2 a Trade Notes and A/R | NONE | NONE | NONE | NONE | NONE | NONE |
| b Less allowance for Bad Debts | | | | | | |
| 3 Inventories | | | | | | |
| 4 US Government Obligations | | | | | | |
| 5 Tax-exempt Securities | | | | | | |
| 6 Other Current Assets | 453,256. | NONE | NONE | NONE | NONE | NONE |
| 7 Loans to Stockholders | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | |
| 9 Other Investments | 1,389,606. | | 1,000. | NONE | | |
| 10a Buildings and Other Depreciable Assets | NONE | | NONE | | NONE | |
| b Less Accum. Depreciation | NONE | | NONE | | NONE | |
| 11a Depleteable Assets | | | | | | |
| b Less Accum. Depletion | | | | | | |
| 12 Land (net of any Amortization) | NONE | | NONE | | | |
| 13a Intangible Assets | | | NONE | NONE | | |
| b Less Accum. Amortization | | | NONE | | | |
| 14 Other Assets | NONE | NONE | NONE | | | NONE |
| 15 Total Assets | 3,057,335. | NONE | 1,000. | | NONE | NONE |
| **Liabilities and Stockholders' Equity** | | | | | | |
| 16 Accounts Payable | NONE | NONE | NONE | | NONE | NONE |
| 17 Mtges, Notes, Bond Payable in less than 1 year | NONE | | NONE | | NONE | |
| 18 Other Current Liabilities | 3,395. | NONE | NONE | | | |
| 19 Loans from Stockholders | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | |
| 21 Other Liabilities | 4,648,046. | | NONE | | | |
| 22a Capital stock-Preferred | | | | | | |
| b Capital stock-Common | 1,315,824. | NONE | NONE | 850. | NONE | NONE |
| 23 Additional Paid-in Capital | 1,844,524. | NONE | NONE | 150. | NONE | NONE |
| 24 Retained earnings-Appropriated | | | | NONE | | |
| 25 Retained earnings-Unappropriated | -3,072,084. | NONE | 1,000. | -1,000. | NONE | NONE |
| 26 Adjustments to shareholders' equity | | | | | | |
| 27 Less cost of Treasury Stock | 1,682,370. | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 3,057,335. | NONE | 1,000. | | NONE | NONE |

09/15/2000   04:49:00   V9.08.01

JSA
9C9086 1.000

KP 00750

UF030        1749

STATEMENT   16

48

ENB-DOJ-007638

K-PIPE GROUP, INC. AND SUBSIDIARIES                      48-1031292

FORM 1120 PAGE 4 DETAIL, SCH. L
================================================================================

|                                       | BEGINNING    | ENDING      |
|---------------------------------------|--------------|-------------|
| **LINE 6 - OTHER CURRENT ASSETS**     |              |             |
| **K-PIPE GROUP, INC.**                |              |             |
| INTERCOMPANY RECEIVABLES              | 3,264,737.   | NONE        |
| PREPAID EXPENSES                      | 440,440.     | 378,059.    |
| INTERCOMPANY ADVANCES                 | 1,061,598.   | NONE        |
| OTHER RECEIVABLES                     | NONE         | 75,197.     |
| SUBTOTAL                              | 4,766,775.   | 453,256.    |
| **THE BISHOP CORPORATION**            |              |             |
| INTERCOMPANY RECEIVABLE               | 908.         | NONE        |
| SUBTOTAL                              | 908.         | NONE        |
| **BISHOP PIPELINE COMPANY**           |              |             |
| ADVANCES TO AFFILIATES                | 2,514,408.   | NONE        |
| SUBTOTAL                              | 2,514,408.   | NONE        |
| **MANAGEMENT RESOURCES GROUP, LTD**   |              |             |
| INTERCOMPANY RECEIVABLES              | 257,711.     | NONE        |
| ADVANCES TO AFFILIATES                | 179,753.     | NONE        |
| SUBTOTAL                              | 437,464.     | NONE        |
| **E & C GROUP, INC.**                 |              |             |
| INTERCOMPANY RECEIVABLES              | 1,000.       | NONE        |
| SUBTOTAL                              | 1,000.       | NONE        |
| **THE BISHOP GROUP ELIMINATIONS**     |              |             |
| INTERCOMPANY RECEIVABLE               | -4,002,446.  |             |
| ADVANCES TO AFFILIATES                | -2,514,408.  |             |
| INTERCOMPANY ADVANCES                 | -1,241,351.  |             |
| INCOME TAX RECEIVABLE                 | NONE         |             |

CONTINUED ON NEXT PAGE                  STATEMENT  17

KP 00751

ENB-DOJ-007639

K-PIPE GROUP, INC. AND SUBSIDIARIES                          48-1031292

FORM 1120 PAGE 4 DETAIL, SCH. L
============================================================================

|  | BEGINNING | ENDING |
|---|---|---|
|  | --------------- | --------------- |

LINE 6 - OTHER CURRENT ASSETS (CONT'D)
========================================

|  | BEGINNING | ENDING |
|---|---|---|
|  | --------------- | --------------- |
| SUBTOTAL | -7,758,205. |  |
|  | --------------- | --------------- |
| TOTAL LINE 6 - OTHER CURRENT ASSETS | -37,650. | 453,256. |
|  | =============== | =============== |

LINE 9 - OTHER INVESTMENTS
============================

K-PIPE GROUP, INC.
-----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| BUTCHER INTEREST RECEIVABLE | 1,827,586. | NONE |
| INVESTMENT IN SUBSIDIARIES | 24,890,382. | 1,389,606. |
|  | --------------- | --------------- |
| SUBTOTAL | 26,717,968. | 1,389,606. |
|  | --------------- | --------------- |

BISHOP PIPELINE COMPANY
-----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| BUTCHER INVESTMENT | 745,334. | NONE |
| INVESTMENT IN SUBSIDIARIES | 501,404. | 1,000. |
| INVESTMENT IN PARTNERSHIP | 23,699,346. | NONE |
|  | --------------- | --------------- |
| SUBTOTAL | 24,946,084. | 1,000. |
|  | --------------- | --------------- |

BISHOP GAS TRANSMISSION
-----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| INVESTMENT IN SUBSIDIARIES | 128,479. | NONE |
| INVESTMENT IN PARTNERSHIP | 2,653,048. | NONE |
| BUTCHER INVESTMENT | 168,495. | NONE |
|  | --------------- | --------------- |
| SUBTOTAL | 2,950,022. | NONE |
|  | --------------- | --------------- |

THE BISHOP GROUP ELIMINATIONS
-----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| INVESTMENT IN SUBSIDIARIES | -25,391,786. | -1,130,177. |
|  | --------------- | --------------- |
| SUBTOTAL | -25,391,786. | -1,130,177. |
|  | --------------- | --------------- |
| TOTAL LINE 9 - OTHER INVESTMENTS | 29,222,288. | 260,429. |
|  | =============== | =============== |

STATEMENT  18

KP 00752

ENB-DOJ-007640

K-PIPE GROUP, INC. AND SUBSIDIARIES                        48-1031292

FORM 1120 PAGE 4 DETAIL, SCH. L
================================================================================

|                                    | BEGINNING      | ENDING         |
|------------------------------------|----------------|----------------|
| LINE 14 - OTHER ASSETS             |                |                |
| ======================             |                |                |
|                                    |                |                |
| THE BISHOP CORPORATION             |                |                |
| --------------------------------------------- |     |                |
|   OTHER INVESTMENTS       | 7,013.         | NONE           |
|                                    | -------------- | -------------- |
|    SUBTOTAL          | 7,013.         | NONE           |
|                                    | -------------- | -------------- |
|                                    |                |                |
| BISHOP PIPELINE COMPANY            |                |                |
| --------------------------------------------- |     |                |
|   DEFERRED INCOME TAXES   | NONE           | NONE           |
|                                    | -------------- | -------------- |
|    SUBTOTAL          | NONE           | NONE           |
|                                    | -------------- | -------------- |
|                                    |                |                |
| BISHOP GAS TRANSMISSION            |                |                |
| --------------------------------------------- |     |                |
|   DEFERRED INCOME TAXES   | NONE           | NONE           |
|                                    | -------------- | -------------- |
|    SUBTOTAL          | NONE           | NONE           |
|                                    | -------------- | -------------- |
|                                    |                |                |
| E & C GROUP, INC.                  |                |                |
| --------------------------------------------- |     |                |
|   INVESTMENT IN SUBSIDIARY | -1,051,960.   | NONE           |
|                                    | -------------- | -------------- |
|    SUBTOTAL          | -1,051,960.    | NONE           |
|                                    | -------------- | -------------- |
|                                    |                |                |
|    TOTAL LINE 14 - OTHER ASSETS | -1,044,947. | NONE    |
|                                    | ============== | ============== |

STATEMENT   19

9SPSPR 3.000    5UF03O   1749   09/15/2000   04:49:00   V9.08.01   48-1031292

KP 00753

ENB-DOJ-007641

K-PIPE GROUP, INC. AND SUBSIDIARIES                    48-1031292

FORM 1120 PAGE 4 DETAIL, SCH. L
================================================================================

|  | BEGINNING | ENDING |
| --- | --- | --- |
| **LINE 18 - OTHER CURRENT LIABILITIES - SUMMARY** | | |
| ACCRUED FEDERAL INCOME TAX LIABILITY | 820,924. | NONE |
| OTHER CURRENT LIABILITIES | 751,610. | 3,395. |
| TOTAL OTHER CURRENT LIABILITIES | 1,572,534. | 3,395. |

STATEMENT   20

KP 00754

ENB-DOJ-007642

K-PIPE GROUP, INC. AND SUBSIDIARIES                                    48-1031292

FORM 1120 PAGE 4 DETAIL, SCH. L
=========================================================================

|                                          | BEGINNING   | ENDING   |
|------------------------------------------|-------------|----------|
| **LINE 18 - OTHER CURRENT LIABILITIES**  |             |          |
|                                          |             |          |
| **K-PIPE GROUP, INC.**                   |             |          |
| ACCRUED FEDERAL INCOME TAX               | 820,924.    | NONE     |
| INTERCOMPANY PAYABLES                    | 3,738,158.  | NONE     |
| UNION FEES PAYABLE                       | 3,395.      | 3,395.   |
| INTERCOMPANY ADVANCES                    | 179,753.    | NONE     |
| DEFERRED INCOME TAXES                    | 1,320,500.  | NONE     |
| SUBTOTAL                                 | 6,062,730.  | 3,395.   |
|                                          |             |          |
| **THE BISHOP CORPORATION**               |             |          |
| INTERCOMPANY PAYABLES                    | 1,061,598.  | NONE     |
| SUBTOTAL                                 | 1,061,598.  | NONE     |
|                                          |             |          |
| **BISHOP PIPELINE COMPANY**              |             |          |
| INTERCOMPANY PAYABLES                    | 2,171,920.  | NONE     |
| ACCRUED INTEREST PAYABLE                 | 559,332.    | NONE     |
| SUBTOTAL                                 | 2,731,252.  | NONE     |
|                                          |             |          |
| **THE BISHOP GROUP ELIMINATIONS**        |             |          |
| INTERCOMPANY PAYABLES                    | -7,037,955. |          |
| INTERCOMPANY ADVANCES                    | -1,245,091. |          |
| INCOME TAXES PAYABLE                     | NONE        |          |
| SUBTOTAL                                 | -8,283,046. |          |
|                                          |             |          |
| **TOTAL LINE 18 - OTHER CURRENT LIABILITIES** | 1,572,534. | 3,395. |

STATEMENT   21

KP 00755

ENB-DOJ-007643

K-PIPE GROUP, INC. AND SUBSIDIARIES                          48-1031292


FORM 1120 PAGE 4 DETAIL, SCH. L
================================================================================

|  | BEGINNING | ENDING |
|---|---|---|
| **LINE 21 - OTHER LIABILITIES** | | |
| **K-PIPE GROUP, INC.** | | |
| LONG-TERM DEFERRED TAXES | 4,648,046. | 4,648,046. |
| SUBTOTAL | 4,648,046. | 4,648,046. |
| TOTAL LINE 21 - OTHER LIABILITIES | 4,648,046. | 4,648,046. |

9SPSPR 3.000

5UF03O   1749   09/15/2000   04:49:00   V9.08.01 48-1031292

KP 00756

ENB-DOJ-007644

Consolidated Schedules
Sch. M-1 and M-2 Summary

| | | COMBINED | THE BISHOP GROUP ELIMINATIONS | ADJUSTMENTS | K-PIPE GROUP, INC. AND SUBSIDIARIES |
|---|---|---|---|---|---|
| | **Schedule M-1** | | | | |
| 1 | Net Income per books | 3,396,391. | 3,396,391. | | 3,396,391. |
| 2 | Federal Income Tax | | | | |
| 3 | Excess Capital Losses | 105,393,756. | | | 91,455,021. |
| 4 | Income Subject to Tax not | | | -13,938,735. | |
| 5 | Expenses Recorded on Books Not Deducted on Return | 69,407,184. | | | 69,407,184. |
| | a Depreciation | 17,613. | 17,613. | | 17,613. |
| | b Contribution Carryover | | | | |
| | c Travel and Entertainment | 24. | | | 24. |
| | Other | 332,868. | | | 332,868. |
| 6 | Total Lines 1-5 | 178,547,836. | | -13,938,735. | 164,609,101. |
| 7 | Income Recorded on Books not Included on Return | | | | |
| | a Tax-exempt Interest | | | | |
| | Other | 17,314,079. | | | 17,314,079. |
| 8 | Deductions on Return not included on Books | | | | |
| | a Depreciation | 654. | | | 654. |
| | b Contribution Carryover | | | | |
| | Other | 145,823,449. | | | 145,823,449. |
| 9 | Total Lines 7 and 8 | 163,138,182. | | | 163,138,182. |
| 10 | Income (Line 28, Page 1) | 15,409,654. | | -13,938,735. | 1,470,919. |
| | **Schedule M-2** | | | | |
| 1 | Balance at beginning of year | 38,338,826. | -20,320,112. | | 18,018,714. |
| 2 | Net Income per Books | 3,396,391. | | | 3,396,391. |
| 3 | Other Increases | | | | |
| 4 | Total Line 1-3 | 41,735,217. | -20,320,112. | | 21,415,105. |
| 5 | Distributions | | | | |
| | a Cash | 44,807,301. | -19,190,935. | | 25,616,366. |
| | b Stock | | | | |
| | c Property | | | | |
| 6 | Other Decreases | | | | |
| 7 | Total lines 5 and 6 | 44,807,301. | -19,190,935. | | 25,616,366. |
| 8 | Balance at end of year | -3,072,084. | -1,129,177. | | -4,201,261. |

5UF030      1749      09/15/2000   04:49:49:00   V9.08.01   48-1031292

STATEMENT   23

55

KP 00757

JSA
9C9085 1.000

ENB-DOJ-007645

**Consolidated Schedules**

| Sch. M-1 and M-2 Summary | K-PIPE GROUP, INC. 48-1031292 | THE BISHOP CORPORATION 45-0357860 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP, LTD 45-0357821 | E & C GROUP, INC 48-1117611 |
|---|---|---|---|---|---|---|
| **Schedule M-1** | | | | | | |
| 1 Net Income per books | -129,507. | -185. | 3,302,969. | 244,037. | -20,789. | -134. |
| 2 Federal Income Tax | | | | | | |
| 3 Excess Capital Losses | 103,371,927. | | | 2,021,829. | | |
| 4 Income Subject to Tax not Recorded on Books | | | | | | |
| 5 Expenses Recorded on Books Not Deducted on Return | 1,050,933. | | 60,892,433. | 7,406,316. | 57,502. | |
| a Depreciation | 15,737. | | | | | |
| b Contribution Carryover | | | | | | |
| c Travel and Entertainment | 24. | | | | 1,876. | |
| Other | 4,495. | | 172,200. | 155,250. | 738. | 185. |
| 6 Total Lines 1-5 | 104,313,609. | -185. | 64,367,602. | 9,827,432. | 39,327. | 51. |
| 7 Income Recorded on Books not Included on Return | | | | | | |
| a Tax-exempt Interest | | | | | | |
| Other | 3,057,684. | | 11,246,766. | 3,009,629. | | |
| 8 Deductions on Return not included on Books | | | | | | |
| a Depreciation | | | | | | |
| b Contribution Carryover | | | 654. | | | |
| Other | 144,662,975. | | 973,082. | 187,392. | | |
| 9 Total Lines 7 and 8 | 147,720,659. | | 12,220,502. | 3,197,021. | | |
| 10 Income (Line 28, Page 1) | -43,407,050. | -185. | 52,147,100. | 6,630,411. | 39,327. | 51. |
| **Schedule M-2** | | | | | | |
| 1 Balance at beginning of year | 15,106,674. | -1,066,469. | 24,630,890. | 2,237,658. | 509,046. | -3,078,973. |
| 2 Net Income per Books | -129,507. | -185. | 3,302,969. | 244,037. | -20,789. | -134. |
| 3 Other Increases | | | | | | |
| 4 Total Line 1-3 | 14,977,167. | -1,066,654. | 27,933,859. | 2,481,695. | 488,257. | -3,079,107. |
| 5 Distributions | | | | | | |
| a Cash | 18,049,251. | -1,066,654. | 27,932,859. | 2,482,695. | 488,257. | -3,079,107. |
| b Stock | | | | | | |
| c Property | | | | | | |
| 6 Other Decreases | | | | | | |
| 7 Total lines 5 and 6 | 18,049,251. | -1,066,654. * | 27,932,859. | 2,482,695. | 488,257. | -3,079,107. |
| 8 Balance at end of year | -3,072,084. | | 1,000. | -1,000. | | |

KP 00758

JSA
9C3005 1.000

5UF030   1749   09/15/2000   04:49:00   V9.08.01                    56                STATEMENT   24

ENB-DOJ-007646

K-PIPE GROUP, INC. AND SUBSIDIARIES                          48-1031292

1120 PAGE 4 DETAIL
============================================================================

SCH. M-1, LINE 4 - TAXABLE INCOME NOT RECORDED ON BOOKS
=======================================================

K-PIPE GROUP, INC.
-----------------------------------------------
  SECTION 311(B) GAIN                                    1,050,933.
                                                     ----------------
    SUBTOTAL                                             1,050,933.
                                                     ----------------

BISHOP PIPELINE COMPANY
-----------------------------------------------
  TAX>BOOK INCOME FROM PARTNERSHIPS                             135.
  GAIN ON SALE OF PARTNERSHIP INTERESTS                 60,892,298.
                                                     ----------------
    SUBTOTAL                                            60,892,433.
                                                     ----------------

BISHOP GAS TRANSMISSION
-----------------------------------------------
  INCOME FROM SUBSIDIARY                                 7,406,316.
                                                     ----------------
    SUBTOTAL                                             7,406,316.
                                                     ----------------

MANAGEMENT RESOURCES GROUP, LTD
-----------------------------------------------
  CURRENT PORTION ON INTERCOMPANY DEFERRED GAIN            57,502.
                                                     ----------------
    SUBTOTAL                                                57,502.
                                                     ----------------
    TOTAL SCH. M-1, LINE 4 - TAXABLE INCOME
    NOT RECORDED ON BOOKS                               69,407,184.
                                                     ================


SCH. M-1, LINE 5 - EXPENSES ON BOOKS NOT DEDUCTED ON RETURN
===========================================================

K-PIPE GROUP, INC.
-----------------------------------------------
  PENALTIES                                                  4,495.
                                                     ----------------
    SUBTOTAL                                                 4,495.
                                                     ----------------

BISHOP PIPELINE COMPANY
-----------------------------------------------
  AMORTIZATION                                             103,989.
  AMORTIZATION OF SYENERGY WRITE-UP                         68,211.

                              CONTINUED ON NEXT PAGE     STATEMENT   25

9SPSPR 3.000
       5UF03O   1749   09/15/2000   04:49:00   V9.08.01 48-1031292

KP 00759

ENB-DOJ-007647

K-PIPE GROUP, INC. AND SUBSIDIARIES                                    48-1031292

1120 PAGE 4 DETAIL
================================================================================

SCH. M-1, LINE 5 - EXPENSES ON BOOKS NOT DEDUCTED ON RETURN (CONT'D)
================================================================================
                                                              ---------------
        SUBTOTAL                                                    172,200.
                                                              ---------------

BISHOP GAS TRANSMISSION
-----------------------------------------------
    AMORTIZATION                                                    155,250.
                                                              ---------------
        SUBTOTAL                                                    155,250.
                                                              ---------------

MANAGEMENT RESOURCES GROUP, LTD
-----------------------------------------------
    BOOK/TAX DIFFERENCE ON ASSET SALE                                   738.
                                                              ---------------
        SUBTOTAL                                                        738.
                                                              ---------------

E & C GROUP, INC.
-----------------------------------------------
    NET LOSS FROM SUBSIDIARY                                            185.
                                                              ---------------
        SUBTOTAL                                                        185.
                                                              ---------------

        TOTAL SCH. M-1, LINE 5 - EXPENSES ON
        BOOKS NOT DEDUCTED ON RETURN                               332,868.
                                                              ===============

SCH. M-1, LINE 7 - INCOME ON BOOKS NOT INCLUDED ON RETURN
==========================================================

K-PIPE GROUP, INC.
-----------------------------------------------
    GAIN/LOSS ON DISPOSITION OF ASSETS                               6,944.
    INCOME FROM SUBSIDIARY                                        3,050,740.
                                                              ---------------
        SUBTOTAL                                                  3,057,684.
                                                              ---------------

BISHOP PIPELINE COMPANY
-----------------------------------------------
    INCOME FROM SUBSIDIARY                                          244,037.
    BOOK>TAX INCOME FROM PARTNERSHIPS                                 2,411.
    BOOK>TAX INCOME FROM SYENERGY                                11,000,318.
                                                              ---------------
        SUBTOTAL                                                 11,246,766.
                                                              ---------------

                          CONTINUED ON NEXT PAGE          STATEMENT   26

9SPSPR 3.000
        5UF03O   1749   09/15/2000   04:49:00   V9.08.01 48-1031292
                                                              KP 00760

ENB-DOJ-007648

K-PIPE GROUP, INC. AND SUBSIDIARIES                      48-1031292

1120 PAGE 4 DETAIL
================================================================================

SCH. M-1, LINE 7 - INCOME ON BOOKS NOT INCLUDED ON RETURN (CONT'D)
================================================================================

BISHOP GAS TRANSMISSION
------------------------------------------------
   GAIN ON SALE OF INTEREST IN PARTNERSHIP                 3,009,629.
                                                       ---------------
     SUBTOTAL                                            3,009,629.
                                                        ---------------

   TOTAL SCH. M-1, LINE 7 - INCOME ON BOOKS
   NOT INCLUDED ON RETURN                              17,314,079.
                                                        ===============

SCH. M-1, LINE 8 - DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOK
================================================================================

K-PIPE GROUP, INC.
------------------------------------------------
   PARTNERSHIP LOSS                                        24,185.
   FOREIGN EXCHANGE LOSS                               40,180,851.
   LOSS ON SALE OF PETRO STOCK                         22,425,000.
   LOSS ON SALE OF UNIVERSAL STOCK                     82,032,939.
                                                        ---------------
     SUBTOTAL                                          144,662,975.
                                                        ---------------

BISHOP PIPELINE COMPANY
------------------------------------------------
   SECTION 743 DEPRECIATION                               973,082.
                                                        ---------------
     SUBTOTAL                                              973,082.
                                                       ---------------

BISHOP GAS TRANSMISSION
------------------------------------------------
   SECTION 743 DEPRECIATION                               187,392.
                                                        ---------------
     SUBTOTAL                                              187,392.
                                                       ---------------

   TOTAL SCH. M-1, LINE 8 - DEDUCTIONS ON
   RETURN NOT CHARGED AGAINST BOOK                    145,823,449.
                                                        ===============

STATEMENT   27

ENB-DOJ-007649

**Consolidated Schedules**

**Schedule D**

| | COMBINED | THE BISHOP GROUP ELIMINATIONS | ADJUSTMENTS | K-PIKE GROUP, INC. AND SUBSIDIARIES |
|---|---|---|---|---|
| **Short-Term Capital Gains and Losses** | | | | |
| Short-Term capital gain or (loss) | -104,457,939. | | -104,457,939. | |
| Gain from installment sales | | | | |
| Gain or (loss) from Form 8824 | | | | |
| Unused capital loss carryover | | | | |
| Net Short-Term Gains and Losses | -104,457,939. | | -104,457,939. | |
| **Long-Term Capital Gains and Losses** | | | | |
| Long-Term capital gain or (loss) | 12,699,039. | | | 12,699,039. |
| Form 4797 Part I gain | 329,093. | | -25,214. | 303,879. |
| Gain from installment sales | | | | |
| Gain or (loss) from Form 8824 | | | | |
| Net Long-Term Gains and Losses | 13,028,132. | | -25,214. | 13,002,918. |
| **Part III - Summary** | | | | |
| Short-term gain over long-term loss | | | | |
| Long-term gain over short-term loss | 13,963,949. | | -13,963,949. | |
| Net capital gain | 13,963,949. | | -13,963,949. | NONE |

KP 00762

ENB-DOJ-007650

**Consolidated Schedules**

**Schedule D**

| | K-PIPE GROUP INC. 48-1031292 | THE BISHOP CORPORATION 45-0357860 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP, LTD 45-0357821 | E & C GROUP, INC. 48-1117611 |
|---|---|---|---|---|---|---|
| Short-Term Capital Gains and Losses | | | | | | |
| Short-Term capital gain or (loss) | -104,457,939. | | | | | |
| Gain from installment sales | | | | | | |
| Gain or (loss) from Form 8824 | | | | | | |
| Unused capital loss carryover | | | | | | |
| Net Short-Term Gains and Losses | -104,457,939. | | | | | |
| Long-Term Capital Gains and Losses | | | | | | |
| Long-Term capital gain or (loss) | 756,919. | | 13,963,949. | -2,021,829. | | |
| Form 4797 Part I gain | 329,093. | | | | | |
| Gain from installment sales | | | | | | |
| Gain or (loss) from Form 8824 | | | | | | |
| Net Long-Term Gains and Losses | 1,086,012. | | 13,963,949. | -2,021,829. | | |
| Part III – Summary | | | | | | |
| Short-term gain over long-term loss | | | | | | |
| Long-term gain over short-term loss | | | 13,963,949. | | | |
| Net capital gain | NONE | | 13,963,949. | NONE | | |

KP 00763

ENB-DOJ-007651

JSA
9C9053.1.000   5UF030   1749   09/15/2000   04:49:00   V9.08.01   48-1031292

61

STATEMENT   29

SCHEDULE D, PAGE 1 DETAIL - SHORT-TERM GAINS AND LOSSES
=================================================================
K-PIPE GROUP, INC.
-----------------------------------------------------------------

| (A) KIND OF PROPERTY | (B) DATE ACQUIRED | (C) DATE SOLD | (D) GROSS SALES PRICE | (E) COST OR OTHER BASIS | (F) GAIN OR (LOSS) |
|---|---|---|---|---|---|
| SHARES IN PETRO HOLDINGS LP, INC. | 07/18/1999 | 12/15/1999 | 75,000. | 22,500,000. | -22,425,000. |
| SHARES IN UNIVERSAL MERIT SECURITIES, IN | 06/19/1999 | 12/22/1999 | 590,000. | 82,622,939. | -82,032,939. |
| SHORT-TERM CAPITAL GAINS AND LOSSES | | | | | -104,457,939. |

911394   1749   09/15/2000   04:49:00   V9.08.01   48-1031292   62

STATEMENT   30

KP 00764

ENB-DOJ-007652

SCHEDULE D, PAGE 1 DETAIL - LONG-TERM GAINS AND LOSSES
=====================================================

K-PIPE GROUP, INC.
--------------------

| (A) KIND OF PROPERTY | (B) DATE ACQUIRED | (C) DATE SOLD | (D) GROSS SALES PRICE | (E) COST OR OTHER BASIS | (F) GAIN OR (LOSS) |
|---|---|---|---|---|---|
| PROPERTY DISTRIBUTED TO SHAREHOLDER | VARIOUS | 11/08/1999 | 1,758,384. | 1,001,465. | 756,919. |

LONG-TERM CAPITAL GAINS AND LOSSES                                                                    756,919.

SSPSLN 2.000   911394   1749   09/15/2000   04:49:00   V9.08.01   48-1031292                    63          STATEMENT   31

KP 00765

ENB-DOJ-007653

SCHEDULE D, PAGE 1 DETAIL - LONG-TERM GAINS AND LOSSES
=========================================================
BISHOP PIPELINE COMPANY
-----------------------------------------------------------

| (A) KIND OF PROPERTY | (B) DATE ACQUIRED | (C) DATE SOLD | (D) GROSS SALES PRICE | (E) COST OR OTHER BASIS | (F) GAIN OR (LOSS) |
| --- | --- | --- | --- | --- | --- |
| INTEREST IN SYENERGY PIPELINE CO., L.P. | | | | | 13,963,949. |
| | | | | | -------------- |
| LONG-TERM CAPITAL GAINS AND LOSSES | | | | | 13,963,949. |
| | | | | | ============== |

9SP5LN 2.00    5UF00J    1749    09/15/2000    04:49:00    V9.08.01    48-1075124                64                    STATEMENT    32

KP 00766

ENB-DOJ-007654

SCHEDULE D, PAGE 1 DETAIL - LONG-TERM GAINS AND LOSSES
========================================================================
BISHOP GAS TRANSMISSION
------------------------------------------------------------------------

| (A) KIND OF PROPERTY | (B) DATE ACQUIRED | (C) DATE SOLD | (D) GROSS SALES PRICE | (E) COST OR OTHER BASIS | (F) GAIN OR (LOSS) |
|---|---|---|---|---|---|
| INTEREST IN SYENERGY PIPELINE CO., L.P. | | | | | -2,021,829. |
| | | | | | ------------- |
| LONG-TERM CAPITAL GAINS AND LOSSES | | | | | -2,021,829. |
| | | | | | ============= |

5UF00M   1749   09/15/2000   04:49:00   V9.08.01   48-1106098                65          STATEMENT   33

9SPSLN 2.000

KP 00767

ENB-DOJ-007655

**Consolidated Schedules - Form 4562**

| | COMBINED | THE BISHOP GROUP ELIMINATIONS | ADJUSTMENTS | K-PIPE GROUP, INC. AND SUBSIDIARIES |
|---|---|---|---|---|
| **Consolidated 4562 Summary** | | | | |
| **Part I - Section 179 Expense** | | | | |
| 2 Sec 179 property placed in service in current year | | | | |
| 6 Nonlisted property | | | | |
| 7 Listed property | | | | |
| 8 Total elected cost | | | | |
| 9 Tentative deduction | | | | |
| 10 Carryover of disallowed from 1998 | | | | |
| 12 Sec 179 expense deduction | | | | |
| 13 Carryover of disallowed deduction to 2000. | | | | |
| **Part II - MACRS** | | | | |
| 15 General Depreciation System | | | | |
| A 3-year property | | | | |
| B 5-year property | | | | |
| C 7-year property | | | | |
| D 10-year property | | | | |
| E 15-year property | | | | |
| F 20-year property | | | | |
| G 25-year property | | | | |
| H 27.5-year residential real | | | | |
| I 39-year nonresidential real | | | | |
| 16 Alternative Depreciation System | | | | |
| A Class life | | | | |
| B 12-year | | | | |
| C 40-year | | | | |
| **Part III - Other Depreciation** | | | | |
| 17 GDS and ADS - prior years | 1,171,975. | | | 1,171,975. |
| 18 Property subject to 1680(t)1 | | | | |
| 19 ACRS and other depreciation | | | | |
| **Part IV - Summary** | | | | |
| 20 Listed property | 2,213. | | | 2,213. |
| 21 Total depreciation | 1,174,188. | | | 1,174,188. |
| 40 Amortization - current year | | | | |
| 41 Amortization - prior year | | | | |
| 42 Total amortization | | | | |

JSA
9C9079 1.000

5UF030      1749      09/15/2000   04:49:00   V9.08.01   48-1031292

KP 00768

ENB-DOJ-007656

| Consolidated Schedules - Form 4562 Summary | K-PIPE GROUP, INC. 48-1031292 | THE BISHOP CORPORATION 45-0357860 | BISHOP PIPELINE COMPANY 48-105124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD 45-0357821 | E & C GROUP, INC. 48-1117611 |
|---|---|---|---|---|---|---|
| Consolidated 4562 Summary | | | | | | |
| Part I - Section 179 Expense | | | | | | |
| 2 Sec 179 property placed in service in current year | | | | | | |
| 6 Nonlisted property | | | | | | |
| 7 Listed property | | | | | | |
| 8 Total elected cost | | | | | | |
| 9 Tentative deduction | | | | | | |
| 10 Carryover of disallowed from 1998 | | | | | | |
| 12 Sec 179 expense deduction | | | | | | |
| 13 Carryover of disallowed deduction to 2000. | | | | | | |
| Part II - MACRS | | | | | | |
| 15 General Depreciation System | | | | | | |
| A 3-year property | | | | | | |
| B 5-year property | | | | | | |
| C 7-year property | | | | | | |
| D 10-year property | | | | | | |
| E 15-year property | | | | | | |
| F 20-year property | | | | | | |
| G 25-year property | | | | | | |
| H 27.5-year residential real | | | | | | |
| I 39-year nonresidential real | | | | | | |
| 16 Alternative Depreciation System | | | | | | |
| A Class life | | | | | | |
| B 12-year | | | | | | |
| C 40-year | | | | | | |
| Part III - Other Depreciation | | | | | | |
| 17 GDS and ADS - prior years | 10,847. | | 973,736. | 187,392. | | |
| 18 Property subject to 168(f)(1) | | | | | | |
| 19 ACRS and other depreciation | | | | | | |
| Part IV - Summary | | | | | | |
| 20 Listed property | | | | | | |
| 21 Total depreciation | 10,847. | | 973,736. | 187,392. | | |
| 40 Amortization - current year | | | | | 2,213. | |
| 41 Amortization - prior year | | | | | | |
| 42 Total amortization | | | | | 2,213. | |

JSA
9C9079 1.000
3UF030      1749      09/15/2000   04:49:00   V9.08.01

STATEMENT     35

67

ENB-DOJ-007657

**Consolidated Schedules**

**4626-AMT**

| | COMBINED | THE BISHOP GROUP ELIMINATIONS | ADJUSTMENTS | K-PIPE GROUP, INC. AND SUBSIDIARIES |
|---|---|---|---|---|
| 1  Taxable income before NOL | 15,409,654. | NONE | -13,938,735. | 1,470,919. |
| Adjustments and Preferences | | | | |
| 2 a  Depr. of post 1986 property | 1,205,341. | | | 1,205,341. |
| b  Amount of pollution control facilities | | | | |
| c  Amount of exploration and dev cost | | | | |
| d  Amount of circulation expenses | | | | |
| e  Adjusted gain or loss | -1,863. | | | -1,863. |
| f  Long-term contracts | | | | |
| g  Installment sales | | | | |
| h  Merchant marine funds | | | | |
| i  Section 833(b) deduction | | | | |
| j  Tax shelter farm activities | | | | |
| k  Passive activities | | | | |
| l  Loss limitations | | | | |
| m  Depletion | | | | |
| n  Tax exempt interest | | | | |
| o  Intangible drilling costs | | | | |
| p  Accel depr of real property | | | | |
| q  Accel depr of leased property | | | | |
| r  Other adjustments | | | | |
| s  Total adjustments and preferences | 1,203,478. | | | 1,203,478. |
| 3  Pre-adjustment AMTI | 16,613,132. | NONE | -13,938,735. | 2,674,397. |
| Adjusted current earnings adj | | | | |
| 4 a  ACE from line 10 of worksheet | 16,318,843. | NONE | -13,938,735. | 2,380,108. |
| b  Line 4a less line 3 | -294,289. | NONE | | -294,289. |
| c  Line 4b multiplied by 75% | 220,717. | NONE | | 220,717. |
| d  Total increases over reductions | 1,806,682. | NONE | -97,742. | 1,708,940. |
| e  ACE adjustment | -218,864. | NONE | -1,853. | -220,717. |
| 5  Sum of lines 3 and 4e | 16,394,268. | NONE | -13,940,588. | 2,453,680. |
| 6  AMT NOL deduction | | NONE | -13,940,588. | |
| 7  Alternative minimum taxable inc. | 16,394,268. | NONE | -13,940,588. | 2,453,680. |

KP 00770

**4626-AMT**

| Consolidated Schedules | K-PIPE GROUP, INC. 48-1031292 | THE BISHOP CORPORATION 45-0357860 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD 45-0357021 | E & C GROUP, INC. 48-1117611 |
|---|---|---|---|---|---|---|
| 1 Taxable income before NOL | -43,407,050. | -185. | 52,147,100. | 6,630,411. | 39,327. | 51. |
| **Adjustments and Preferences** | | | | | | |
| 2 a Depr. of post 1986 property | -2,425. | | 1,068,255. | 140,234. | -723. | |
| b Amount of pollution control facilities | | | | | | |
| c Amount of exploration and dev cost | | | | | | |
| d Amount of circulation expenses | | | | | | |
| e Adjusted gain or loss | -180. | | -1,501. | -182. | | |
| f Long-term contracts | | | | | | |
| g Installment sales | | | | | | |
| h Merchant marine funds | | | | | | |
| i Section 833(b) deduction | | | | | | |
| j Tax shelter farm activities | | | | | | |
| k Passive activities | | | | | | |
| l Loss limitations | | | | | | |
| m Depletion | | | | | | |
| n Tax exempt interest | | | | | | |
| o Intangible drilling costs | | | | | | |
| p Accel depr of real property | | | | | | |
| q Accel depr of leased property | | | | | | |
| r Other adjustments | | | | | | |
| s Total adjustments and preferences | -2,605. | | 1,066,754. | 140,052. | -723. | |
| 3 Pre-adjustment AMTI | -43,409,655. | -185. | 53,213,854. | 6,770,463. | 38,604. | 51. |
| **Adjusted current earnings adj** | | | | | | |
| 4 a ACE from line 10 of worksheet | -43,412,126. | | 52,967,741. | 6,724,758. | 38,604. | 51. |
| b Line 4a less line 3 | -2,471. | | -246,113. | -45,705. | | |
| c Line 4b multiplied by 75% | 1,853. | | 184,585. | 34,279. | | |
| d Total increases over reductions | | | 1,487,484. | 319,198. | | |
| e ACE adjustment | | | -184,585. | -34,279. | NONE | |
| 5 Sum of lines 3 and 4e | -43,409,655. | -185. | 53,029,269. | 6,736,184. | 38,604. | 51. |
| 6 AMT NOL deduction | -43,409,655. | -185. | 53,029,269. | 6,736,184. | 38,604. | 51. |
| 7 Alternative minimum taxable inc | -43,409,655. | -185. | 53,029,269. | 6,736,184. | 38,604. | 51. |

JSA
9C9115 1.000

5UF030   1749   09/15/2000   04:49:00   V9.08.01   48-1031292

69

STATEMENT   37

KP 00771

ENB-DOJ-007659

```
FORM 4626 DETAIL
================================================================================

LINE 2R - OTHER ADJUSTMENTS -  CHARITABLE CONTRIBUTIONS
-----------------------------------------------------------

ALTERNATIVE MINIMUM TAXABLE INCOME (BEFORE CONTRIBUTIONS)        2,476,577.

AMT NOL DEDUCTION

TAXABLE INCOME WITHOUT REGARD TO CONTRIBUTIONS DEDUCTION
NOL CARRYBACKS, AND NET CAPITAL LOSS CARRYBACKS                  2,476,577.

CONTRIBUTIONS DEDUCTION AS LIMITED                                247,658.
```

### CONTRIBUTIONS CARRYOVER

| YEAR ENDING | AMOUNT GENERATED | AMOUNT UTILIZED | CONVERTED TO NOL CARRYOVER | CARRYOVER NOT UTILIZED |
|---|---|---|---|---|
| 12/31/1994 | | | | |
| 12/31/1995 | | | | |
| 12/31/1996 | | | | |
| 12/31/1997 | | | | |
| 12/31/1998 | | | | |
| 12/31/1999 | 22,897. | 22,897. | | |
| | --------------- | --------------- | -------------- | --------------- |
| TOTAL | 22,897. | 22,897. | | |

```
EXPIRED AMT CARRYOVER:
                                                                ---------------
AMT TOTAL CARRIED FORWARD TO 2000:
                                                                ===============


REGULAR CONTRIBUTIONS                                               22,897.
AMT CONTRIBUTIONS                                                   22,897.
                                                                ---------------
CONTRIBUTION ADJUSTMENT

                                                                ===============
```

STATEMENT   38

ENB-DOJ-007660

FORM 4626 DETAIL

LINE 4 - ACE ADJUSTMENT

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| ACE ................ | | | | -6,554,398. | -573,401. | 1,783,691. |
| AMTI ............... | | | | -7,327,556. | -1,069,613. | 1,351,787. |
| ACE OVER AMTI ...... | | | | 773,158. | 496,212. | 431,904. |
| AMTI OVER ACE ...... | | | | | | |
| 75% ACE PREFERENCE . | | | | 579,869. | 372,159. | 323,928. |
| 75% ACE REDUCTION .. | | | | | | |
| CARRYOVER CREATED .. | | | | 579,869. | 372,159. | 323,928. |
| PRIOR YR CARRYOVER (REDUCTION ALLOWED) .... | | | | | 579,869. | 952,028. |
| CARRYOVER USED (REDUCTION CLAIMED) .... | | | | | | |
| CARRYOVER REMAINING | | | | 579,869. | 952,028. | 1,275,956. |

9SFSLN 2.000

KP 00773

ENB-DOJ-007661

FORM 4626 DETAIL

LINE 4 - ACE ADJUSTMENT

| | 1996 | 1997 | 1998 | 1999 |
|---|---|---|---|---|
| ACE ................. | 19,790,576. | 1,743,587. | 5,728,325. | 2,380,108. |
| AMTI ................ | 19,578,694. | 1,196,763. | 5,909,719. | 2,674,397. |
| ACE OVER AMTI ....... | 211,882. | 546,824. | -181,394. | -294,289. |
| AMTI OVER ACE ....... | | | | |
| 75% ACE PREFERENCE . | 158,912. | 410,118. | -136,046. | -220,717. |
| 75% ACE REDUCTION .. | | | | |
| CARRYOVER CREATED .. | 158,912. | 410,118. | | |
| PRIOR YR CARRYOVER (REDUCTION ALLOWED) | 1,275,956. | 1,434,868. | 1,844,986. | 1,708,940. |
| CARRYOVER USED (REDUCTION CLAIMED) | | | -136,046. | -220,717. |
| CARRYOVER REMAINING | 1,434,868. | 1,844,986. | 1,708,940. | 1,488,223. |

9SP8LN2.000    5UF03O  1749  09/15/2000  04:49:00  V9.08.01  48-1031292  72  STATEMENT  40

KP 00774

ENB-DOJ-007662

Consolidated Schedules
4626 - ACE Worksheet

| | COMBINED | THE BISHOP GROUP ELIMINATORS | ADJUSTMENTS | K-PIPE GROUP, INC. AND SUBSIDIARIES |
|---|---|---|---|---|
| 1  Pre-adjustment AMTI | 16,613,132. | NONE | -13,938,735. | 2,674,397. |
| ACE depreciation adjustment | | | | |
| 2 a  AMT depreciation expense | 1,224,697. | | | 1,224,697. |
| b  ACE depreciation expense: | | | | |
| (1) Post-1994 property | | | | |
| (2) Post-1990 property | 2,936. | | | 2,936. |
| (3) Pre-1990 MACRS | 1,516,049. | | | 1,516,049. |
| (4) Pre-1991 ACRS | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | |
| (6) Other property | | | | |
| (7) Total ACE depreciation exp. | 1,518,985. | | | 1,518,985. |
| c  ACE depreciation adjustment | -294,288. | | | -294,288. |
| Items included in E&P | | | | |
| 3 a  Tax exempt interest income | | | | |
| b  Death benefits from life insurance | | | | |
| c  Other life insurance distributions | | | | |
| d  Inside buildup of undist. income | | | | |
| e  Other items | | | | |
| f  Total increase due to E&P items | | | | |
| Items not deductible in E&P | | | | |
| 4 a  Certain dividends received | | | | |
| b  Public utility dividends | | | | |
| c  Dividends paid to an ESOP | | | | |
| d  Nonpatronage dividends | | | | |
| e  Other items | | | | |
| f  Total due to disallowed E&P items | | | | |
| Other E&P adjustments | | | | |
| 5 a  Intangible drilling costs | | | | |
| b  Circulation expenditures | | | | |
| c  Organizational expenditures | | | | |
| d  LIFO inventory adjustments | | | | |
| e  Installment sales | | | | |
| f  Total other E&P adjustments | | | | |
| 6  Loss disallowance on debts pools | | | | |
| 7  Acquisition expenses | | | | |
| 8  Depletion | | | | |
| 9  Basis adj. from sale of property | -1. | | | -1. |
| 10  Adjusted current earnings | 16,318,843. | NONE | -13,938,735. | 2,380,108. |

JSA
SC9116 1.000    5UF030   1749   09/15/2000   04:49:00   V9.08.01   48-1031292   73        STATEMENT   41

KP 00775

ENB-DOJ-007663

| Consolidated Schedules<br>4626 - ACE Worksheet | K-PIPE GROUP,<br>INC.<br>48-1031292 | THE BISHOP<br>CORPORATION<br>45-0357860 | BISHOP PIPELINE<br>COMPANY<br>48-1075124 | BISHOP GAS<br>TRANSMISSION<br>48-1106098 | MANAGEMENT<br>RESOURCES GROUP<br>LTD<br>45-0357821 | E & C GROUP,<br>INC.<br>48-1117611 |
|---|---|---|---|---|---|---|
| 1   Pre-adjustment AMTI | -43,409,655. | -185. | 53,213,854. | 6,770,463. | 38,604. | 51. |
| ACE depreciation adjustment | | | | | | |
| 2 a   AMT depreciation expense | 13,272. | | 1,068,255. | 140,234. | 2,936. | |
| b   ACE depreciation expense: | | | | | | |
| (1) Post-1994 property | | | | | | |
| (2) Post-1990 property | 15,743. | | 1,314,367. | 185,939. | 2,936. | |
| (3) Pre-1991 MACRS | | | | | | |
| (4) Pre-1991 ACRS | | | | | | |
| (5) Sec. 168(f)(1)-(4) | | | | | | |
| (6) Other property | | | | | | |
| (7) Total ACE depreciation exp. | 15,743. | | 1,314,367. | 185,939. | 2,936. | |
| c   ACE depreciation adjustment | -2,471. | | -246,112. | -45,705. | | |
| Items included in E&P | | | | | | |
| 3 a   Tax exempt interest income | | | | | | |
| b   Death benefits from life insurance | | | | | | |
| c   Other life insurance distributions | | | | | | |
| d   Inside buildup of undist. income | | | | | | |
| e   Other items | | | | | | |
| f   Total increase due to E&P items | | | | | | |
| Items not deductible in E&P | | | | | | |
| 4 a   Certain dividends received | | | | | | |
| b   Public utility dividends | | | | | | |
| c   Dividends paid to an ESOP | | | | | | |
| d   Nonpatronage dividends | | | | | | |
| e   Other items | | | | | | |
| f   Total due to disallowed E&P items | | | | | | |
| Other E&P adjustments | | | | | | |
| 5 a   Intangible drilling costs | | | | | | |
| b   Circulation expenditures | | | | | | |
| c   Organizational expenditures | | | | | | |
| d   LIFO inventory adjustments | | | | | | |
| e   Installment sales | | | | | | |
| f   Total other E&P adjustments | | | | | | |
| 6   Loss disallowance on debts pools | | | | | | |
| 7   Acquisition expenses | | | | | | |
| 8   Depletion | | | | | | |
| 9   Basis adj. from sale of property | | | -1. | | | |
| 10   Adjusted current earnings | -43,412,126. | -185. | 52,967,741. | 6,724,758. | 39,604. | 51. |

STATEMENT    42

ENB-DOJ-007664

KP 00277C

**Consolidated Schedules**

**Form 4797**

| | COMBINED | THE BISHOP GROUP ELIMINATIONS | ADJUSTMENTS | E-RITE GROUP INC. AND SUBSIDIARIES |
|---|---|---|---|---|
| Column (g) Section 1231 Gains/Losses | | | | |
| From Form 4797, line 2 | -25,214. | | | -25,214. |
| Gain from Form 4684, line 39 | | | | |
| Gain from Form 6252 | | | | |
| From Form 8824 | | | | |
| Gain from Form 4797, line 32 | 329,093. | | | 329,093. |
| Total Section 1231 gain (loss) | 303,879. | | | 303,879. |
| Nonrecaptured prior year losses | | | | |
| Net Section 1231 gain | | | | |
| | | | | |
| Ordinary Gains and Losses | | | | |
| From Form 4797, line 10 | | | | |
| Section 1231 loss | -25,214. | | 25,214. | |
| Section 1231 gain | | | | |
| Gain from Form 4797, line 31 | 1,437. | | | 1,437. |
| From Form 4684 | | | | |
| From Form 6252 | | | | |
| From Form 8824 | | | | |
| Recapture of Section 179 deduction | | | | |
| Net ordinary gain or (loss) | -23,777. | | 25,214. | 1,437. |

JSA
9C9055 1.000

5UF030   1749   09/15/2000   04:49:00   V9.08.01   48-1031292

KP 00777

STATEMENT   43

75

ENB-DOJ-007665

**Consolidated Schedules**
**Form 4797**

Column (g) Section 1231 Gains/Losses

| | K-PIPE GROUP INC. 48-1031292 | THE BISHOP CORPORATION 45-0357860 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP, LTD 45-0357821 | E & C GROUP, INC. 48-1117611 |
|---|---|---|---|---|---|---|
| From Form 4797, line 2 | | | | | | |
| Gain from Form 4684, line 39 | | | | | -25,214. | |
| Gain from Form 6252 | | | | | | |
| From Form 8824 | | | | | | |
| Gain from Form 4797, line 32 | 329,093. | | | | | |
| Total Section 1231 gain (loss) | 329,093. | | | | -25,214. | |
| Nonrecaptured prior year losses | | | | | | |
| Net Section 1231 gain | | | | | | |
| | | | | | | |
| Ordinary Gains and Losses | | | | | | |
| From Form 4797, line 10 | | | | | | |
| Section 1231 loss | | | | | -25,214. | |
| Section 1231 gain | 1,437. | | | | | |
| Gain from Form 4797, line 31 | | | | | | |
| From Form 4684 | | | | | | |
| From Form 6252 | | | | | | |
| From Form 8824 | | | | | | |
| Recapture of Section 179 deduction | | | | | | |
| Net ordinary gain or (loss) | 1,437. | | | | -25,214. | |

48-1031292   09/15/2000   04:49:00   V9.08.01   48-1031292

5UF030   1749

USA
5CA055 1.000

KP 00778

STATEMENT 44

76

ENB-DOJ-007666

FORM 4797, PAGE 1 DETAIL PART I
=================================================================

MANAGEMENT RESOURCES GROUP, LTD
------------------------------------------

| (A) DESCRIPTION OF PROPERTY | (B) DATE ACQUIRED | (C) DATE SOLD | (D) GROSS SALES PRICE | (E) DEPREC. ALLOWED | (F) COST OR OTHER BASIS PLUS IMPROV AND SALE EXPENSE | (G) GAIN/LOSS |
|---|---|---|---|---|---|---|
| 1991 LEXUS LS 400 | 11/09/1990 | 05/18/1999 | 9,575. | 18,898. | 53,687. | -25,214. |

PART I 4797 GAINS AND LOSSES

-25,214.
=========

KP 00779

ENB-DOJ-007667

# U.S. Corporation Income Tax Return

Form **1120**

Department of the Treasury
Internal Revenue Service

For calendar year 2000 or tax year
beginning _____ , ending _____

Extension Granted to 09/17/'01

OMB No. 1545-0123

**2000**

**A** Check if a:
1 Consolidated return (attach Form 851) [X]
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (as defined in Temp. Regs. sec. 1.441-4T)

Use IRS label. Otherwise, print or type.

Name: K-PIPE GROUP, INC. AND SUBSIDIARIES
Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.)
201 NORTH UNION STREET   SUITE 230
City or town, state, and ZIP code
ALEXANDRIA, VA 22314

**B** Employer identification number
48-1031292

**C** Date incorporated
12/23/1985

**D** Total assets (see page 8 of instructions)
$ 907,451.

**E** Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [X] Change of address

| | | | |
|---|---|---|---|
| Income | 1a Gross receipts or sales | b Less returns and allowances | c Bal ▶ 1c | |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | |
| | 4 Dividends (Schedule C, line 19) | | 4 | |
| | 5 Interest | | 5 | 2,715. |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | 206,934. |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | 9 | |
| | 10 Other income (attach schedule)  See Consolidated Income and Deductions | | 10 | <222,613.> |
| | 11 Total income. Add lines 3 through 10 ▶ | | 11 | <12,964.> |
| Deductions | 12 Compensation of officers (Schedule E, line 4) | | 12 | |
| | 13 Salaries and wages (less employment credits) | | 13 | |
| | 14 Repairs and maintenance | | 14 | |
| | 15 Bad debts | | 15 | |
| | 16 Rents | | 16 | |
| | 17 Taxes and licenses | | 17 | |
| | 18 Interest | | 18 | |
| | 19 Charitable contributions | | 19 | |
| | 20 Depreciation (attach Form 4562) | 20 | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | 21a | 21b | |
| | 22 Depletion | | 22 | |
| | 23 Advertising | | 23 | |
| | 24 Pension, profit-sharing, etc., plans | | 24 | |
| | 25 Employee benefit programs | | 25 | |
| | 26 Other deductions (attach schedule)  See Consolidated Income and Deductions | | 26 | 70,905. |
| | 27 Total deductions. Add lines 12 through 26 ▶ | | 27 | 70,905. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | <83,869.> |
| | 29 Less: a Net operating loss (NOL) deduction | 29a | | |
| | b Special deductions (Schedule C, line 20) | 29b | 29c | |
| Tax and Payments | 30 Taxable income. Subtract line 29c from line 28 | | 30 | <83,869.> |
| | 31 Total tax (Schedule J, line 11) | | 31 | 0. |
| | 32 Payments: a 1999 overpayment credited to 2000 | 32a | | |
| | b 2000 estimated tax payments | 32b | | |
| | c Less 2000 refund applied for on Form 4466 | 32c | d Bal ▶ 32d | |
| | e Tax deposited with Form 7004 | | 32e | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | 32f | |
| | g Credit for Federal tax on fuels (attach Form 4136) | 32g | 32h | |
| | 33 Estimated tax penalty. Check if Form 2220 is attached ▶ [ ] | | 33 | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 34 | 0. |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | |
| | 36 Enter amount of line 35 you want: Credited to 2001 estimated tax ▶   Refunded ▶ | | 36 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title President

**Paid Preparer's Use Only**
Preparer's signature _____  Date 4/10/01  Check if self-employed [X]  Preparer's SSN or PTIN  Sec. 6103
Firm's name (or yours if self-employed), address, and ZIP code  Howard B. Telg  410 Jericho Tpke. Suite 320  Jericho, NY  11753
EIN 11-2414778
Phone no. 516-931-5555

011101  JWA  11-30-00  ★ See Instructions for Paperwork Reduction Act Notice.  1  Form 1120 (2000)

GOVERNMENT EXHIBIT 260

Form 1120 (2000)   K-PIPE GROUP, INC. AND SUBSIDIARIES   48-1031292   Page 3

## Schedule J   Tax Computation (See page 17 of instructions.)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ......................▶ ☐ | | |
| | **Important:** Members of a controlled group, see instructions on page 17. | | |
| 2a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable | | |
| | income brackets (in that order): | | |
| | **(1)** $ _____ **(2)** $ _____ **(3)** $ _____ | | |
| b | Enter the corporation's share of: **(1)** Additional 5% tax (not more than $11,750) | $ | |
| | **(2)** Additional 3% tax (not more than $100,000) | $ | |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) | | |
| | (see page 17) ......................................................▶ ☐ | **3** | 0. |
| 4 | Alternative minimum tax (attach Form 4626) | **4** | |
| 5 | Add lines 3 and 4 | **5** | 0. |
| 6a | Foreign tax credit (attach Form 1118) | **6a** | |
| b | Possessions tax credit (attach Form 5735) | **6b** | |
| c | Check: ☐ Nonconventional source fuel credit   ☐ QEV credit (attach Form 8834) | **6c** | |
| d | General business credit. Enter here and check which forms are attached: ☐ 3800 | | |
| | ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 | | |
| | ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 | **6d** | |
| e | Credit for prior year minimum tax (attach Form 8827) | **6e** | |
| f | Qualified zone academy bond credit (attach Form 8860) | **6f** | |
| 7 | Total credits. Add lines 6a through 6f | **7** | |
| 8 | Subtract line 7 from line 5 | **8** | 0. |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) | **9** | |
| 10 | Recapture taxes. Check if from: ☐ Form 4255   ☐ Form 8611 | **10** | |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 | **11** | 0. |

## Schedule K   Other Information (See page 19 of instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: **a** ☐ Cash **b** ☒ Accrual | | |
| | **c** ☐ Other (specify) ▶ | | |
| 2 | See page 21 of the instructions and enter the: | | |
| a | Business activity code no. ▶ 486000 | | |
| b | Business activity ▶ MANAGEMENT | | |
| c | Product or service ▶ GAS TRANSPORTATION | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) ......... Statement 1 | X | |
| | If "Yes," attach a schedule showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............................ | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) ... Statement 2 | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 100.00 | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) ................................................ | | X |

| | | Yes | No |
|---|---|---|---|
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on **Form 851,** Affiliations Schedule, for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of stock of the corporation entitled to vote or **(b)** the total value of all classes of stock of the corporation? | | X |
| | If "Yes," | | |
| a | Enter percentage owned ▶ | | |
| b | Enter owner's country ▶ | | |
| c | The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ 1 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ....▶ ☐ | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach **Schedule N (Form 1120),** Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

011621
11-30-00

3

Form **1120** (2000)

Form 1120 (2000)  K-PIPE GROUP, INC. AND SUBSIDIARIES                48-1031292  Page 4

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | 1,214,473. | | 31,195. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | See | | See | |
| 5 Tax-exempt securities | Statement of | | Statement of | |
| 6 Other current assets | Consolidated | 453,256. | Consolidated | 876,256. |
| 7 Loans to shareholders | Beginning | | Ending | |
| 8 Mortgage and real estate loans | Balance Sheet | | Balance Sheet | |
| 9 Other investments | | 260,429. | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets | | | | |
| 15 Total assets | | 1,928,158. | | 907,451. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities | | 3,395. | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities | | 4,648,046. | | |
| 22 Capital stock:  a Preferred stock | | | | |
| b Common stock | 1,315,824. | 1,315,824. | 1,315,824. | 1,315,824. |
| 23 Additional paid-in capital | | 1,844,524. | | 1,844,524. |
| 24 Retained earnings - Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | <4,201,261.> | | <570,527.> |
| 26 Adjustments to shareholders' equity | | | | |
| 27 Less cost of treasury stock | | ( 1,682,370.) | | ( 1,682,370.) |
| 28 Total liabilities and shareholders' equity | | 1,928,158. | | 907,451. |

Note: The corporation is not required to complete Schedules M-1 and M-2 if the total assets on line 15, column (d) of Schedule L are less than $25,000.    See Consolidated Schedules M-1 and M-2

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | 4,564,177. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax | | Tax-exempt interest $ | | |
| 3 Excess of capital losses over capital gains | | _____ 4,648,046. | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | | 4,648,046. |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | | |
| a Depreciation $ | | b Contributions carryover | | |
| b Contributions carryover $ | | | | |
| c Travel and entertainment $ | | 9 Add lines 7 and 8 | | 4,648,046. |
| 6 Add lines 1 through 5 | 4,564,177. | 10 Income (line 28, page 1) - line 6 less line 9 | | <83,869.> |

## Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | <4,201,261.> | 5 Distributions:  a Cash | | 933,443. |
| 2 Net income (loss) per books | 4,564,177. | b Stock | | |
| 3 Other increases (itemize): _____ | | c Property | | |
| | | 6 Other decreases (itemize): _____ | | |
| | | 7 Add lines 5 and 6 | | 933,443. |
| 4 Add lines 1, 2, and 3 | 362,916. | 8 Balance at end of year (line 4 less line 7) | | <570,527.> |

011631
11-29-00                                                        4                              Form **1120** (2000)

Form **7004**
(Rev. October 2000)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time
## To File Corporation Income Tax Return

OMB No. 1545-0233

IRS
3/10/01

| Name of corporation | Employer Identification number |
|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | 48-1031292 |

Number, street, and room or suite no. (if a P.O. box or outside the United States, see instructions.)
201 NORTH UNION STREET   SUITE 230

City or town, state, and ZIP code
ALEXANDRIA, VA   22314

**Check type of return to be filed:**

| | | | |
|---|---|---|---|
| ☐ Form 990-C | ☐ Form 1120-FSC | ☐ Form 1120-PC | ☐ Form 1120S |
| ☒ Form 1120 | ☐ Form 1120-H | ☐ Form 1120-POL | ☐ Form 1120-SF |
| ☐ Form 1120-A | ☐ Form 1120-L | ☐ Form 1120-REIT | |
| ☐ Form 1120-F | ☐ Form 1120-ND | ☐ Form 1120-RIC | |

• Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the
United States .................................................................................................................................... ► ☐

**1** Request for Automatic Extension (see instructions)

**a** Extension date. I request an automatic 6-month (or, for certain corporations, 3-month) extension of time
until SEPTEMBER 17 , 2001 , to file the income tax return of the corporation named above for ► ☒ calendar
year 2000 or ► ☐ tax year beginning _____ , _____ , and ending _____ , _____ .

**b** Short tax year. If this tax year is for less than 12 months, check reason:

☐ Initial return    ☐ Final return    ☐ Change in accounting period    ☐ Consolidated return to be filed

**2** Affiliated group members (see instructions). If this application also covers subsidiaries to be included in a consolidated
return, provide the following information:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---:|
| **3** | Tentative tax ................................................................... | **3** | 0. |
| **4** | Payments and refundable credits: | | |

| | | | | | |
|---|---|---|---|---|---:|
| **a** | Overpayment credited from prior year ..... | **4a** | | | |
| **b** | Estimated tax payments for the tax year ... | **4b** | | | |
| **c** | Less refund for the tax year | | | | |
| | applied for on Form 4466 ...................... | **4c** | ( ) Bal ► | **4d** | |
| **e** | Credit for tax paid on undistributed capital gains (Form 2439) ...................... | | | **4e** | |
| **f** | Credit for Federal tax on fuels (Form 4136) ...................................... | | | **4f** | |

| | | | |
|---|---|---|---:|
| **5** | Total. Add lines 4d through 4f ................................................ | **5** | 0. |
| **6** | Balance due. Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon ................ | **6** | 0. |

**Signature.** Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

| | | |
|---|---|---|
| (Signature of officer or agent) | CPA (Title) | 3/10/01 (Date) |

JWA    **For Paperwork Reduction Act Notice, see Instructions.**

Form 7004 (Rev. 10-2000)

019741
11-28-00