48-1031292

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule
▶ File with each consolidated income tax return.

Tax year ending _____ December 31, 2000 _____ .

OMB No. 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| K-PIPE GROUP, INC. | 48-1031292 |

Number, street, and room or suite no. (If a P.O. box, see instructions.)
201 NORTH UNION STREET   SUITE 230

City or town, state, and ZIP code
ALEXANDRIA, VA  22314

## Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation ............................. | | | |
| | Subsidiary corporations: | | | |
| 2 | BISHOP PIPELINE COMPANY<br>201 NORTH UNION STREET   SUITE 230<br>ALEXANDRIA, VA  22314 | 48-1075124 | 0. | 0. |
| 3 | BISHOP GAS TRANSMISSION<br>201 NORTH UNION STREET   SUITE 230<br>ALEXANDRIA, VA  22314 | 48-1106098 | 0. | 0. |
| 4 | MANAGEMENT RESOURCES GROUP LTD.<br>201 NORTH UNION STREET   SUITE 230<br>ALEXANDRIA, VA  22314 | 45-0357821 | 0. | 0. |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| | Totals (Must equal amounts shown on the consolidated tax return) ............ ▶ | | | |

## Part II   Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation: MANAGEMENT | 486000 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00% | 100.00% | 1 |
| 3 | INACTIVE | | | X | 1,000 | 100.00% | 100.00% | 2 |
| 4 | INACTIVE | | | X | 176 | 100.00% | 100.00% | 1 |
| 5 | | | | | | % | % | |
| 6 | | | | | | % | % | |
| 7 | | | | | | % | % | |
| 8 | | | | | | % | % | |
| 9 | | | | | | % | % | |
| 10 | | | | | | % | % | |

JWA
010521
11-10-00

For Paperwork Reduction Act Notice, see instructions.

5

Form 851 (Rev. 9-2000)

15340914  702738 KPIPECONS     2000.06000 K-PIPE GROUP, INC. AND SUBS KPIPECO1

K-PIPE GROUP, INC. AND SUBSIDIARIES                                48-1031292

Form 851 (Rev. 9-2000)                                                      Page 2

## Part III — Changes in Stock Holdings During the Tax Year

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c) If any disposition listed above caused a deconsolidation of a group member, did the basis of any shares retained by the group exceed the value of those shares immediately before the deconsolidation? .......................... ☐ Yes  ☒ No

If "Yes", see Regulations section 1.1502-20(b) regarding basis adjustment requirements.

(d) Is the group claiming that a loss recognized on the disposition of the stock of a group member is allowed under Regulations section 1.1502-20(c)? ....................................................................... ☐ Yes  ☒ No

If "Yes", attach a statement entitled "ALLOWED LOSS UNDER SECTION 1.1502-20(c)" that contains the information required by Regulations section 1.1502-20(c)(3).

(e) If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____
_____
_____
_____
_____

(f) If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____
_____
_____
_____

Form  851 (Rev. 9-2000)

010522
11-07-00
15340914 702738 KPIPECONS        2000.06000 K-PIPE GROUP, INC. AND SUBS KPIPECO1

K-PIPE GROUP, INC. AND SUBSIDIARIES                                48-1031292

Form 851 (Rev. 9-2000)                                                   Page 3

| Part IV | Additional Stock Information (See instructions.) |

**1** During the tax year, did the corporation have more than one class of stock outstanding?

| Corp. No. | Name of corporation | Answer to Question 1 | | If "Yes" to question 1, list and describe each class of stock. |
|---|---|---|---|---|
| | | Yes | No | |
| 1 | K-PIPE GROUP, INC. | | X | |
| 2 | BISHOP PIPELINE COMPANY | | X | |
| 3 | BISHOP GAS TRANSMISSION | | X | |
| 4 | MANAGEMENT RESOURCES GROUP LTD. | | X | |

**2** During the tax year, was there **(a)** any member of the consolidated group that reaffiliated within 60 months of disaffiliation or **(b)** any member of the affiliated group that was deconsolidated under Rev. Proc. 91-11, 1991-1 C.B. 470 (as modified and clarified by Rev. Proc. 91-39, 1991-2 C.B. 694), Rev. Proc. 95-11, 1995-1 C.B. 505, or Rev. Proc. 95-39, 1995-2 C.B. 399?

| Corp. No. | Name of corporation | Answer to Question 2 | | If "Yes" to **(a)** or **(b)** of question 2, list the member(s) and explain the circumstances. |
|---|---|---|---|---|
| | | Yes | No | |
| 1 | K-PIPE GROUP, INC. | | X | |
| 2 | BISHOP PIPELINE COMPANY | | X | |
| 3 | BISHOP GAS TRANSMISSION | | X | |
| 4 | MANAGEMENT RESOURCES GROUP LTD. | | X | |

**3** During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group?

| Corp. No. | Name of corporation | Answer to Question 3 | | Item 3a | Item 3b | Item 3c |
|---|---|---|---|---|---|---|
| | | Yes | No | | | |
| 1 | K-PIPE GROUP, INC. | | X | % | % | % |
| 2 | BISHOP PIPELINE COMPANY | | X | % | % | % |
| 3 | BISHOP GAS TRANSMISSION | | X | % | % | % |
| 4 | MANAGEMENT RESOURCES GROUP LTD. | | X | % | % | % |

| Corp. No. | Item 3d - Provide a description of any arrangement. |
|---|---|
| | |
| | |
| | |
| | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated.

▶ _Signature of officer_      _Date_      ▶ _Title_

Form 851 (Rev. 9-2000)

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1120, 1120-A, 1120-F, 1120-FSC, 1120-H,
1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT,
1120-RIC, 1120-SF, 990-C, or certain Forms 990-T.

OMB No. 1545-0123

**2000**

| Name | Employer identification number |
|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | 48-1031292 |

## Part I  Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example, 100 shares of Z Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) (Subtract (e) from (d)) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3 | Short-term gain or (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4 | Unused capital loss carryover (attach computation) | 4 | ( ) |
| 5 | Net short-term capital gain or (loss). Combine lines 1 through 4 | 5 | |

## Part II  Long-Term Capital Gains and Losses - Assets Held More Than One Year

| 6 PARTNERSHIP INTEREST - BUTCHER INTEREST | | | | | |
|---|---|---|---|---|---|
| PARTNERSHIP | 11/09/00 | | 244,750. | 37,816. | 206,934. |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 7 | Enter gain from Form 4797, column (g), line 7 or 9 | 7 | |
| 8 | Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 8 | |
| 9 | Long-term gain or (loss) from like-kind exchanges from Form 8824 | 9 | |
| 10 | Capital gain distributions (see instructions) | 10 | |
| 11 | Net long-term capital gain or (loss). Combine lines 6 through 10 | 11 | 206,934. |

## Part III  Summary of Parts I and II

| | | | |
|---|---|---|---|
| 12 | Enter excess of net short-term capital gain (line 5) over net long-term capital loss (line 11) | 12 | |
| 13 | Net capital gain. Enter excess of net long-term capital gain (line 11) over net short-term capital loss (line 5) | 13 | 206,934. |
| 14 | Add lines 12 and 13. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns | 14 | 206,934. |

**Note: If losses exceed gains, see Capital losses in the instructions.**

JWA    For Paperwork Reduction Act Notice, see page 1 of the Instructions for Forms 1120 and 1120-A.    Schedule D (Form 1120) 2000

K-PIPE GROUP, INC. AND SUBSIDIARIES                                    48-1031292

---

Other Information          50% or More Ownership Question          Statement    1

(A) Name                       BISHOP PIPELINE COMPANY
    Address                    201 NORTH UNION ST.,ALEXANDRIA, VA 22314
    Employer Identification
       Number (EIN)            48-1075124
(B) Percent of Stock           100.00%
(C) Taxable Income (Loss)

(A) Name                       BISHOP GAS TRANSMISSION
    Address                    201 NORTH UNION ST., ALEXANDRIA, VA 22314
    Employer Identification
       Number (EIN)            48-1106098
(B) Percent of Stock           100.00%
(C) Taxable Income (Loss)

(A) Name                       MANAGEMENT RESOURCES GROUP, LTD.
    Address                    201 NORTH UNION ST., ALEXANDRIA, VA 22314
    Employer Identification
       Number (EIN)            45-0357821
(B) Percent of Stock           100.00%
(C) Taxable Income (Loss)

---

Other Information     50% or More of Voting Stocks Owned By     Statement    2

(A) Name                       BAGUETTE HOLDINGS LLC
    Address                    220 JACKSON ST., 3RD FL., SAN FRANCISCO, CA 94111
    Identifying Number         94-3361730
(B) Percent of Stock           100.00%

## Statement of Consolidated Income and Deductions

| Name | Employer identification number |
|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | 48-1031292 |

| Income | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Gross receipts or sales | | | | |
| Less returns and allowances | | | | |
| **Net Sales** | | | | |
| | | | | |
| Cost of goods sold: | | | | |
|   Inventory at beginning of year | | | | |
|   Purchases | | | | |
|   Cost of labor | | | | |
|   Additional section 263A costs | | | | |
|   Other costs | | | | |
|   Inventory end of year | | | | |
|   Cost of goods sold | | | | |
| **Gross Profit** | | | | |
| | | | | |
| Dividends | | | | |
| Interest | | 2,715. | | 2,715. |
| Gross rents | | | | |
| Gross royalties | | | | |
| Capital gain net income | | 206,934. | | 206,934. |
| Net gain or (loss) Form 4797 | | | | |
| Other income | | <222,613.> | | <222,613.> |
| **Total Income** | | <12,964.> | | <12,964.> |
| **Deductions** | | | | |
| | | | | |
| Compensation of officers | | | | |
| Salaries and wages | | | | |
| Repairs | | | | |
| Bad debts | | | | |
| Rents | | | | |
| Taxes | | | | |
| Interest | | | | |
| Contributions | | | | |
| Depreciation not claimed elsewhere | | | | |
| Depletion | | | | |
| Advertising | | | | |
| Pension, profit-sharing, etc., plans | | | | |
| Employee benefit programs | | | | |
| Other deductions | | 70,905. | | 70,905. |
| **Total Deductions** | | 70,905. | | 70,905. |
| | | | | |
| Taxable income before NOL and special deductions | | <83,869.> | | <83,869.> |
| Net operating loss deduction - limited | | | | |
| Special deductions | | | | |
| **Taxable Income** | | <83,869.> | | <83,869.> |

K-PIPE GROUP, INC. AND SUBSIDIARIES                                48-1031292

Allocation of Current Consolidated Net                  Statement    3
Operating Loss to Member Corporations

| Current Consolidated NOL | X | Member's Current NOL | / | Total of All Members With NOL | = | NOL Allocated to this Company |
|---|---|---|---|---|---|---|
| 12/31/00   K-PIPE GROUP, INC. | | | | | | |
| 83,869. | | 83,869. | | 83,869. | | 83,869. |

## SCHEDULE OF COMBINED INCOME AND DEDUCTIONS

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Income** | | | | | |
| Gross receipts or sales | | | | | |
| Less returns and allowances | | | | | |
| Net Sales | | | | | |
| **Cost of goods sold:** | | | | | |
| Inventory at beginning of year | | | | | |
| Purchases | | | | | |
| Cost of labor | | | | | |
| Additional section 263A costs | | | | | |
| Other costs | | | | | |
| Inventory end of year | | | | | |
| Cost of goods sold | | | | | |
| **Gross profit** | | | | | |
| Dividends | | | | | |
| Interest   Statement 4 | 2,715. | 2,715. | | | |
| Gross rents | | | | | |
| Gross royalties | | | | | |
| Capital gain net income | 206,934. | 206,934. | | | |
| Net gain or (loss) Form 4797 | | | | | |
| Other income   Statement 5 | <222,613.> | <222,613.> | | | |
| **Total Income** | <12,964.> | <12,964.> | | | |
| **Deductions** | | | | | |
| Compensation of officers | | | | | |
| Salaries and wages | | | | | |
| Repairs | | | | | |
| Bad debts | | | | | |
| Rents | | | | | |
| Taxes | | | | | |
| Interest | | | | | |
| Charitable Contributions | | | | | |
| Depreciation not claimed elsewhere | | | | | |
| Depletion | | | | | |
| Advertising | | | | | |
| Pension, profit-sharing, etc., plans | | | | | |
| Employee benefit programs | | | | | |
| Other deductions   Statement 6 | 70,905. | 70,905. | | | |
| **Total Deductions** | 70,905. | 70,905. | | | |
| Taxable income before NOL and special deductions | <83,869.> | <83,869.> | | | |
| Net operating loss deduction | | | | | |
| Special deductions | | | | | |
| **Taxable Income** | <83,869.> | <83,869.> | | | |

028241
04-25-01

K-PIPE GROUP, INC. AND SUBSIDIARIES

48-1031292

Form 1120

Combined Interest Income

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| BANK | 2,715. | 2,715. | | | |
| Total Interest Income | 2,715. | 2,715. | | | |

48-1031292

Statement 5

K-PIPE GROUP, INC. AND SUBSIDIARIES

Form 1120                                    Combined Other Income

| | Combined Amounts | K-PIPE GROUP, INC. | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. |
|---|---|---|---|---|---|
| | | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 |
| BUTCHER INTEREST PARTNERSHIP | <222,613.> | <222,613.> | | | |
| Total Other Income | <222,613.> | <222,613.> | | | |

Statement(s) 5

K-PIPE GROUP, INC. AND SUBSIDIARIES

48-1031292

Statement 6

Form 1120

| | Combined Amounts | K-PIPE GROUP, INC. | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. |
|---|---|---|---|---|---|
| | | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 |
| Combined Other Deductions | | | | | |
| LEGAL FEES | 70,905. | 70,905. | | | |
| Total Other Deductions | 70,905. | 70,905. | | | |

## Statement of Consolidated Beginning Balance Sheet

| Name | | Employer identification number |
|---|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | | 48-1031292 |

| Assets | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Cash | | 1,214,473. | | 1,214,473. |
| Trade notes and accounts receivable | | | | |
| Less allowance for bad debts | | | | |
| Inventories | | | | |
| U.S. government obligations | | | | |
| Tax-exempt securities | | | | |
| Other current assets | | 453,256. | | 453,256. |
| Loans to stockholders | | | | |
| Mortgage and real estate loans | | | | |
| Other investments | | 1,390,606. | <1,130,177.> | 260,429. |
| Buildings and other depreciable assets | | | | |
| Less accumulated depreciation | | | | |
| Depletable assets | | | | |
| Less accumulated depletion | | | | |
| Land (net of any amortization) | | | | |
| Intangible assets (amortizable only) | | | | |
| Less accumulated amortization | | | | |
| Other assets | | | | |
| **Total Assets** | | 3,058,335. | | 1,928,158. |
| **Liabilities and Stockholders' Equity** | | | | |
| Accounts payable | | | | |
| Mortgages, notes, bonds payable in less than 1 year | | | | |
| Other current liabilities | | 3,395. | | 3,395. |
| Loans from stockholders | | | | |
| Mortgages, notes, bonds payable in 1 year or more | | | | |
| Other liabilities | | 4,648,046. | | 4,648,046. |
| Capital stock:  a Preferred stock | | 850. | <850.> | 0. |
| b  Common stock | | 1,315,974. | <150.> | 1,315,824. |
| Additional paid-in capital | | 1,844,524. | | 1,844,524. |
| Retained earnings - Appropriated | | | | |
| Retained earnings - Unappropriated | | <3,072,084.> | <1,129,177.> | <4,201,261.> |
| Adjustments to shareholders' equity | | | | |
| Less cost of treasury stock | | 1,682,370. | | 1,682,370. |
| **Total Liabilities and Stockholders' Equity** | | 3,058,335. | | 1,928,158. |

## SCHEDULE OF COMBINED BEGINNING BALANCE SHEET

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash | 1,214,473. | 1,214,473. | | | |
| Trade notes and accounts receivable | | | | | |
| Less allowance for bad debts | | | | | |
| Inventories | | | | | |
| U.S. government obligations | | | | | |
| Tax-exempt securities | | | | | |
| Other current assets        Statement 7 | 453,256. | 453,256. | | | |
| Loans to stockholders | | | | | |
| Mortgage and real estate loans | | | | | |
| Other investments      Statement 8 | 1,390,606. | 1,389,606. | 1,000. | | |
| Buildings and other depreciable assets | | | | | |
| Less accumulated depreciation | | | | | |
| Depletable assets | | | | | |
| Less accumulated depletion | | | | | |
| Land (net of any amortization) | | | | | |
| Intangible assets (amortizable only) | | | | | |
| Less accumulated amortization | | | | | |
| Other assets | | | | | |
| **Total Assets** | 3,058,335. | 3,057,335. | 1,000. | | |
| **Liabilities and Stockholders' Equity** | | | | | |
| Accounts payable | | | | | |
| Mortgages, notes, bonds payable in less than 1 year | | | | | |
| Other current liabilities       Statement 9 | 3,395. | 3,395. | | | |
| Loans from stockholders | | | | | |
| Mortages, notes, bonds payable in 1 year or more | | | | | |
| Other liabilities     Statement 10 | 4,648,046. | 4,648,046. | | | |
| Capital stock a Preferred stock | 850. | | | 850. | |
| b Common stock | 1,315,974. | 1,315,824. | | 150. | |
| Additional paid-in capital | 1,844,524. | 1,844,524. | | | |
| Retained earnings – Apportioned | | | | | |
| Retained earnings – Unappropriated | <3,072,084.> | <3,072,084.> | 1,000. | <1,000.> | |
| Adjustments to shareholders' equity | | | | | |
| Less cost of treasury stock | 1,682,370. | 1,682,370. | | | |
| **Total Liabilities and Stockholders' Equity** | 3,058,335. | 3,057,335. | 1,000. | | |

03824S
04-25-01

48-1031292

Statement 7

K-PIPE GROUP, INC. AND SUBSIDIARIES

Schedule L

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | Combined Other Current Assets | | |
| | | | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| PREPAID TAXES | 453,256. | 453,256. | | | |
| Total Other Current Assets | 453,256. | 453,256. | | | |

K-PIPE GROUP, INC. AND SUBSIDIARIES

48-1031292

Statement 8

Schedule L

|  | Combined Amounts | K-PIPE GROUP, INC. | Combined Other Investments | | |
|---|---|---|---|---|---|
|  |  |  | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. |
|  |  | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 |
| INVESTMENT IN SUBSIDIARIES | 1,000. |  | 1,000. |  |  |
| OTHER INVESTMENTS | 1,389,606. | 1,389,606. |  |  |  |
| Total Other Investments | 1,390,606. | 1,389,606. | 1,000. |  |  |

K-PIPE GROUP, INC. AND SUBSIDIARIES

48-1031292

Schedule L

Statement 10

Combined Other Liabilities

| | Combined Amounts | K-PIPE GROUP, INC. | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. |
|---|---|---|---|---|---|
| | | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 |
| DEFERRED TAXES | 4,648,046. | 4,648,046. | | | |
| Total Other Liabilities | 4,648,046. | 4,648,046. | | | |

K-PIPE GROUP, INC. AND SUBSIDIARIES

48-1031292

Schedule L

Combined Other Current Assets

Statement   11

| | Combined Amounts | K-PIPE GROUP, INC.<br>48-1031292 | BISHOP PIPELINE COMPANY<br>48-1075124 | BISHOP GAS TRANSMISSION<br>48-1106098 | MANAGEMENT RESOURCES GROUP LTD.<br>45-0357821 |
|---|---|---|---|---|---|
| PREPAID TAXES | 876,256. | 876,256. | | | |
| Total Other Current Assets | 876,256. | 876,256. | | | |

K-PIPE GROUP, INC. AND SUBSIDIARIES

48-1031292

| Schedule L | | | Combined Other Investments | | | Statement 12 |
|---|---|---|---|---|---|---|
| | Combined Amounts | K-PIPE GROUP, INC. | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. | |
| | | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 | |
| INVESTMENT IN SUBSIDIARIES | 1,000. | | 1,000. | | | |
| OTHER INVESTMENTS | 1,129,177. | 1,129,177. | | | | |
| Total Other Investments | 1,130,177. | 1,129,177. | 1,000. | | | |

## Statement of Consolidated Schedules M-1 and M-2

| Name | | | | Employer identification number |
|------|--|--|--|-------------------------------|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | | | | 48-1031292 |

| Schedule M-1 — Reconciliation of Income per Books with Income per Return | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Net income per books | | 4,564,177. | | 4,564,177. |
| Federal income tax | | | | |
| Excess of capital losses over capital gains | | | | |
| Income subject to tax not recorded on books this year | | | | |
| Expenses recorded on books this year not deducted in this return (itemize): | | | | |
|    Depreciation | | | | |
|    Contributions carryover | | | | |
|    Travel and entertainment | | | | |
|    Other | | | | |
| **Total Increases** | | 4,564,177. | | 4,564,177. |
| Income recorded on books this year not included in this return (itemize): | | | | |
|    Tax-exempt interest | | | | |
|    Other | | 4,648,046. | | 4,648,046. |
| Deductions in this tax return not charged against book income this year (itemize): | | | | |
|    Depreciation | | | | |
|    Contributions carryover | | | | |
|    Other | | | | |
| **Total Decreases** | | 4,648,046. | | 4,648,046. |
| **Taxable Income** | | <83,869.> | | <83,869.> |
| Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books | | | | |
| Balance at beginning of year | | <3,072,084.> | <1,129,177.> | <4,201,261.> |
| Net income per books | | 4,564,177. | | 4,564,177. |
| Other increases | | | | |
| **Total Increases** | | 1,492,093. | | 362,916. |
| Distributions: Cash | | 933,443. | | 933,443. |
|    Stock | | | | |
|    Property | | | | |
| Other decreases | | | | |
| **Total Decreases** | | 933,443. | | 933,443. |
| **Balance at End of Year** | | 558,650. | | <570,527.> |

## SCHEDULE OF COMBINED SCHEDULES M-1 AND M-2

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Schedule M-1** | | | | | |
| Net income per books | 4,564,177. | 4,564,177. | | | |
| Federal income tax | | | | | |
| Excess of capital losses over capital gains | | | | | |
| Income subject to tax not recorded on books this year (itemize): | | | | | |
| Expenses recorded on books this year not deducted in this return (itemize): | | | | | |
| Depreciation | | | | | |
| Contribution carryover | | | | | |
| Travel and entertainment | | | | | |
| Other | | | | | |
| **Total Increases** | 4,564,177. | 4,564,177. | | | |
| Income recorded on books this year not included in this return (itemize): | | | | | |
| Tax-exempt interest | | | | | |
| Other    See Statement 13 | 4,648,046. | 4,648,046. | | | |
| Deductions in this tax return not charged against book income this year (itemize): | | | | | |
| Depreciation | | | | | |
| Contribution carryover | | | | | |
| Other | | | | | |
| **Total Decreases** | 4,648,046. | 4,648,046. | | | |
| **Taxable Income** | <83,869.> | <83,869.> | | | |
| **Schedule M-2** | | | | | |
| Balance at beginning of year | <3,072,084.> | <3,072,084.> | 1,000. | <1,000.> | |
| Net income per books | 4,564,177. | 4,564,177. | | | |
| Other increases | | | | | |
| **Total Increases** | 1,492,093. | 1,492,093. | 1,000. | <1,000.> | |
| Distributions: Cash | 933,443. | 933,443. | | | |
| Stock | | | | | |
| Property | | | | | |
| Other decreases | | | | | |
| **Total Decreases** | 933,443. | 933,443. | | | |
| **Balance at End of Year** | 558,650. | 558,650. | 1,000. | <1,000.> | |

028244
04-25-01

48-1031292

Statement 13

K-PIPE GROUP, INC. AND SUBSIDIARIES

Schedule M-1                                    Combined Income Not Included in Return

| | Combined Amounts | K-PIPE GROUP, INC. | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. |
|---|---|---|---|---|---|
| | | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 |
| WRITE OFF DEFERRED TAXES NOT PAYABLE | 4,648,046. | 4,648,046. | | | |
| Total Income Not Included in Return | 4,648,046. | 4,648,046. | | | |

## Statement of Consolidated Alternative Minimum Tax

| Name | Employer identification number |
|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | 48-1031292 |

| Alternative Minimum Taxable Income | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Taxable income or (loss) before NOL deduction | | <83,869.> | | <83,869.> |
| **Adjustments and Preferences** | | | | |
| Depreciation of tangible property | | | | |
| Amortization of certified pollution control facilities | | | | |
| Amortization of mining exploration and development costs | | | | |
| Amortization of circulation expenditures | | | | |
| Basis adjustments | | | | |
| Long-term contracts entered into after Feb. 28, 1986 | | | | |
| Installment sales of certain property | | | | |
| Merchant marine capital construction funds | | | | |
| Section 833(b) deduction | | | | |
| Tax shelter farm activities | | | | |
| Passive activities | | | | |
| Certain loss limitations | | | | |
| Depletion | | | | |
| Private activity bonds issued after August 7, 1986 | | | | |
| Intangible drilling costs | | | | |
| Accelerated depreciation of real property | | | | |
| Accelerated depreciation of leased personal property | | | | |
| Other adjustments | | | | |
| **Total Adjustment and Preference Items** | | | | |
| **Pre-adjustment AMTI** | | <83,869.> | | <83,869.> |
| Adjusted current earnings adjustment | | | | |
| Combine pre-adjustment AMTI and above amount | | <83,869.> | | <83,869.> |
| Alternative tax NOL deduction | | | | |
| **Alternative Minimum Taxable Income** | | <83,869.> | | <83,869.> |

## SCHEDULE OF COMBINED ALTERNATIVE MINIMUM TAXABLE INCOME

| | Combined Amounts | K PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION COMPANY 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Taxable income or (loss) before NOL deduction** | <83,869.> | <83,869.> | | | |
| **Adjustments and Preferences** | | | | | |
| Depreciation of tangible property | | | | | |
| Amortization of certified pollution control facilities | | | | | |
| Amortization of mining exploration and development costs | | | | | |
| Amortization of circulation expenditures | | | | | |
| Basis adjustments | | | | | |
| Long-term contracts entered into after Feb. 28, 1986 | | | | | |
| Installment sales of certain property | | | | | |
| Merchant marine capital construction funds | | | | | |
| Section 833(b) deduction | | | | | |
| Tax shelter farm activities | | | | | |
| Passive activities | | | | | |
| Certain loss limitations | | | | | |
| Depletion | | | | | |
| Private activity bond issued after August 7, 1986 | | | | | |
| Intangible drilling costs | | | | | |
| Accelerated depreciation of real property | | | | | |
| Accelerated depreciation of leased personal property | | | | | |
| Other adjustments | | | | | |
| **Total Adjustment and Preference Items** | | | | | |
| **Pre-adjustment AMTI** | <83,869.> | <83,869.> | | | |
| Adjusted current earnings adjustment | | | | | |
| Combined pre-adjustment AMTI and above amount | <83,869.> | <83,869.> | | | |
| Alternative tax NOL deduction | | | | | |
| **Alternative Minimum Taxable Income** | <83,869.> | <83,869.> | | | |

028246
04-25-01

## Statement of Consolidated Ending Balance Sheet

| Name | Employer identification number |
|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | 48-1031292 |

| Assets | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Cash | | 31,195. | | 31,195. |
| Trade notes and accounts receivable | | | | |
| Less allowance for bad debts | | | | |
| Inventories | | | | |
| U.S. government obligations | | | | |
| Tax-exempt securities | | | | |
| Other current assets | | 876,256. | | 876,256. |
| Loans to stockholders | | | | |
| Mortgage and real estate loans | | | | |
| Other investments | | 1,130,177. | <1,130,177.> | 0. |
| Buildings and other depreciable assets | | | | |
| Less accumulated depreciation | | | | |
| Depletable assets | | | | |
| Less accumulated depletion | | | | |
| Land (net of any amortization) | | | | |
| Intangible assets (amortizable only) | | | | |
| Less accumulated amortization | | | | |
| Other assets | | | | |
| **Total Assets** | | 2,037,628. | | 907,451. |
| **Liabilities and Stockholders' Equity** | | | | |
| Accounts payable | | | | |
| Mortgages, notes, bonds payable in less than 1 year | | | | |
| Other current liabilities | | | | |
| Loans from stockholders | | | | |
| Mortgages, notes, bonds payable in 1 year or more | | | | |
| Other liabilities | | | | |
| Capital stock:  a Preferred stock | | 850. | <850.> | 0. |
| b Common stock | | 1,315,974. | <150.> | 1,315,824. |
| Additional paid-in capital | | 1,844,524. | | 1,844,524. |
| Retained earnings - Appropriated | | | | |
| Retained earnings - Unappropriated | | 558,650. | <1,129,177.> | <570,527.> |
| Adjustments to shareholders' equity | | | | |
| Less cost of treasury stock | | 1,682,370. | | 1,682,370. |
| **Total Liabilities and Stockholders' Equity** | | 2,037,628. | | 907,451. |

## SCHEDULE OF COMBINED ENDING BALANCE SHEET

| | Combined Amounts | K PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash | 31,195. | 31,195. | | | |
| Trade notes and accounts receivable | | | | | |
| Less allowance for bad debts | | | | | |
| Inventories | | | | | |
| U.S. government obligations | | | | | |
| Tax-exempt securities | | | | | |
| Other current assets        Statement 11 | 876,256. | 876,256. | | | |
| Loans to stockholders | | | | | |
| Mortgage and real estate loans | | | | | |
| Other investments    Statement 12 | 1,130,177. | 1,129,177. | 1,000. | | |
| Buildings and other depreciable assets | | | | | |
| Less accumulated depreciation | | | | | |
| Depletable assets | | | | | |
| Less accumulated depletion | | | | | |
| Land (net of any amortization) | | | | | |
| Intangible assets (amortizable only) | | | | | |
| Less accumulated amortization | | | | | |
| Other assets | | | | | |
| **Total Assets** | 2,037,628. | 2,036,628. | 1,000. | | |
| **Liabilities and Stockholders' Equity** | | | | | |
| Accounts payable | | | | | |
| Mortgages, notes, bonds payable in less than 1 year | | | | | |
| Other current liabilities | | | | | |
| Loans from stockholders | | | | | |
| Mortgages, notes, bonds payable in 1 year or more | | | | | |
| Other liabilities | | | | | |
| Capital stock  a Preferred stock | 850. | | | 850. | |
|                     b Common stock | 1,315,974. | 1,315,824. | | 150. | |
| Additional paid-in capital | 1,844,524. | 1,844,524. | | | |
| Retained earnings - Apportioned | | | | | |
| Retained earnings - Unappropriated | 558,650. | 558,650. | 1,000. | <1,000.> | |
| Adjustments to shareholders' equity | | | | | |
| Less cost of treasury stock | 1,682,370. | 1,682,370. | | | |
| **Total Liabilities and Stockholders' Equity** | 2,037,628. | 2,036,628. | 1,000. | | |

52824J
04-25-01

# Statement of Consolidated Adjusted Current Earnings

| Name | | | | Employer Identification number |
|------|--|--|--|--------------------------------|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | | | | 48-1031292 |

| Adjusted Current Earnings | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Pre-adjustment AMTI | | <83,869.> | | <83,869.> |
| **ACE Depreciation Adjustment** | | | | |
| Depreciation expense recomputed for AMT purposes | | | | |
| Post-1993 depreciation | | | | |
| Post-1989, Pre-1994 property ACE depreciation | | | | |
| Pre-1990 MACRS property ACE depreciation | | | | |
| Pre-1990 original ACRS property ACE depreciation | | | | |
| Sec. 168(f)(1) through (4) property ACE depreciation | | | | |
| Other property ACE depreciation | | | | |
| **Total ACE Depreciation** | | | | |
| **ACE Depreciation Adjustment** | | | | |
| **Inclusion in ACE of Items Included in E&P** | | | | |
| Tax-exempt interest income | | | | |
| Death benefits from life insurance contracts | | | | |
| All other distributions from life insurance contracts | | | | |
| Inside buildup of undistributed income in life insur. | | | | |
| Other items | | | | |
| **Total Inclusion of Items** | | | | |
| **Disallowance of Items Not Deductible in Computing E&P** | | | | |
| Certain dividends received | | | | |
| Dividends paid on preferred stock of public utilities | | | | |
| Dividends paid to an ESOP | | | | |
| Non-patronage dividends | | | | |
| Other items | | | | |
| **Total Disallowance of Items** | | | | |
| **Certain Other E&P Adjustments** | | | | |
| Intangible drilling costs | | | | |
| Circulation expenditures | | | | |
| Organizational expenditures | | | | |
| LIFO inventory adjustments | | | | |
| Installment sales | | | | |
| **Total Other E&P Adjustments** | | | | |
| Disallowance of loss on exchange of debt pools | | | | |
| Acquisition expenses of life insurance companies | | | | |
| Depletion | | | | |
| Basis adjustments | | | | |
| **Adjusted Current Earnings** | | <83,869.> | | <83,869.> |
| Subtract pre-adjustment AMTI from ACE | | | | |
| **Adjusted Current Earnings Adjustment** | | 0. | | 0. |

## SCHEDULE OF COMBINED ADJUSTED CURRENT EARNINGS

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Pre-adjustment AMTI** | <83,869.> | <83,869.> | | | |
| **ACE Depreciation Adjustment:** | | | | | |
| Depreciation expense recomputed for AMT purposes | | | | | |
| Post-1993 depreciation | | | | | |
| Post-1989, Pre-1994 property ACE | | | | | |
| Pre-1990 MACRS property ACE depreciation | | | | | |
| Pre-1990 original ACRS property ACE | | | | | |
| Sec. 168(f)(1) through (4) property ACE | | | | | |
| Other property ACE depreciation | | | | | |
| **Total ACE Depreciation** | | | | | |
| **ACE Depreciation Adjustment** | | | | | |
| **Inclusion in ACE of Items Included in E&P:** | | | | | |
| Tax-exempt interest income | | | | | |
| Death benefits from life insurance contracts | | | | | |
| All other distributions from life insurance contracts | | | | | |
| Inside buildup of undistributed income in life insur. | | | | | |
| Other items | | | | | |
| **Total Inclusion of Items** | | | | | |
| **Disallowance of Items Not Deductible in Computing E&P:** | | | | | |
| Certain dividends received | | | | | |
| Dividends paid on preferred stock of public utilities | | | | | |
| Dividends paid to an ESOP | | | | | |
| Non-patronage dividends | | | | | |
| Other items | | | | | |
| **Total Disallowance of Items** | | | | | |
| **Certain Other E&P Adjustments** | | | | | |
| Intangible drilling costs | | | | | |
| Circulation expenditures | | | | | |
| Organizational expenditures | | | | | |
| LIFO inventory adjustments | | | | | |
| Installment sales | | | | | |
| **Total Other E&P Adjustments** | | | | | |
| Disallowance of loss on exchange of debt pools | | | | | |
| Acquisition expenses of life insurance companies | | | | | |
| Depletion | | | | | |
| Basis adjustments | | | | | |
| **Adjusted Current Earnings** | <83,869.> | <83,869.> | | | |
| Subtract pre-adjustment AMTI from ACE | 0. | | | | |
| **Adjusted Current Earnings Adjustment** | | | | | |

028247
04-25-01

Station Name: Machine:  FWR008WA2135743 Date: 6/4/2003 Time: 2:08:19 PM

BMFOLT48-1031292 02200012000  BMF TAX MODULE      NM CTRL:KPIP
28311-258-45718-1                                           UP-CYC:23

CAF:1/AIMS SC:29  MF ASS D MOD BAL:            0.00  ARDI:0    FRZ:    -L
ASED:09-18-2004              INTEREST TO DATE:05-26-2003
GOVERNING SC:28  *C CORP*  2% TRIGGER DATE: 00-00-0000 FTP START DT:09-24-2001
HISTORIC ULC:54            INT TOT:              0.00  FTP MONTHS:00
TDA COPYS:            INT AS:            0.00 FTP TT:              0.00
DAR CC:00            INT PD:            0.00  FTP ASD:             0.00
LATEST CSED DATE:00-00-0000 RSED DT:09-24-2004 RET DUE DT:03-15-2001 GATT
EARLIEST CSED DT:00-00-0000 IMMINENT CSED DT:00-00-0000 F2290 IND:00
DISASTER DUE DT:00-00-0000  AGREEMENT IND:0    FMS-CD:
DIRECT DEPOSIT CODE:       DISASTER START DT:00-00-0000

TRANS DATE        AMOUNT          CYCLE  DLN            VARIABLE DATA
150  10222001                  0.00  200141 28311-258-45718-1 TC150:09182001
                              0.00  REMIT AMT (610)            USE DEFINER 'R'
620  03152001                  0.00  200114 28304-076-05223-1
460  04162001                  0.00  200114 28304-076-05223-1 EXT DT: 09152001
424R 10312002                  0.00  200245 29377-304-20000-2 PBC:304 SBC:27515
     SPC:185            PTR PBC:000              EGC:1528 SOURCE-CD:50
                                                              PLAN:000

         PAGE 001 OF 002          BMFPG 002

Station Name:  Machine:  FWR008WA2135743 Date: 6/4/2003 Time: 2:08:20 PM

BMFOLT48-1031292 02200012000  BMF TAX MODULE      NM CTRL:KPIP
28311-258-45718-1                                        UP-CYC:23

| TRANS | DATE | AMOUNT | | CYCLE | DLN | VARIABLE DATA |
|-------|------|--------|-|-------|-----|---------------|
| 420 | 11072002 | | 0.00 | 200246 | 29977-311-00000-2 | PBC:303 SBC:27515 |
| | | | | | | EGC:1528 SOURCE-CD:50 |
| 960 | 01162003 | | 0.00 | 200305 | 93977-421-67110-3 | |

PAGE 002 OF 002          BMFPG 001

Form **1120**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

# U.S. Corporation Income Tax Return
For calendar year 2001 or tax year

beginning _____ , ending _____

**2001**

**A** Check if a:

1 Consolidated return (attach Form 851) [X]
  Personal holding co. (attach Sch. PH)
  Personal service corp. (as defined in Temp. Regs. sec. 1.441-4T)

Use IRS label. Otherwise, print or type.

**Name**
K-PIPE GROUP, INC. AND SUBSIDIARIES

Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.)
201 NORTH UNION STREET   SUITE 230

City or town, state, and ZIP code
ALEXANDRIA, VA   22314

**B** Employer identification number
48-1031292

**C** Date incorporated
12/23/1985

**D** Total assets (see page 8 of instructions)
$ 906,231.

**E** Check applicable boxes:  (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | |
|---|---|---|---|
| Income | 1 a Gross receipts or sales | b Less returns and allowances | c Bal ▶ | 1c | |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | |
| | 4 Dividends (Schedule C, line 19) | | 4 | |
| | 5 Interest | | 5 | 75,197. |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | 9 | |
| | 10 Other income (attach schedule) | | 10 | |
| | 11 Total income. Add lines 3 through 10 ▶ | | 11 | 75,197. |

Deductions

| | | |
|---|---|---|
| 12 Compensation of officers (Schedule E, line 4) | 12 | |
| 13 Salaries and wages (less employment credits) | 13 | |
| 14 Repairs and maintenance | 14 | |
| 15 Bad debts | 15 | |
| 16 Rents | 16 | |
| 17 Taxes and licenses | 17 | |
| 18 Interest | 18 | |
| 19 Charitable contributions | 19 | |
| 20 Depreciation (attach Form 4562) | 20 | |
| 21 Less depreciation claimed on Schedule A and elsewhere on return | 21a | 21b |
| 22 Depletion | 22 | |
| 23 Advertising | 23 | |
| 24 Pension, profit-sharing, etc., plans | 24 | |
| 25 Employee benefit programs | 25 | |
| 26 Other deductions (attach schedule) SEE CONSOLIDATED INCOME AND DEDUCTIONS | 26 | 214,756. |
| 27 Total deductions. Add lines 12 through 26 ▶ | 27 | 214,756. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | <139,559.> |
| 29 Less: a Net operating loss (NOL) deduction | 29a | 0. |
| b Special deductions (Schedule C, line 20) | 29b | | 29c | |

INTERNAL REVENUE SERVICE
RECEIVED

MAR 18 2002

BATCHING UNIT
COVINGTON, KY

Tax and Payments

| | | |
|---|---|---|
| 30 Taxable income. Subtract line 29c from line 28 | 30 | <139,559.> |
| 31 Total tax (Schedule J, line 11) | 31 | 0. |
| 32 Payments: a 2000 overpayment credited to 2001 | 32a | |
| b 2001 estimated tax payments | 32b | |
| Less 2001 refund applied for on Form 4466 | 32c | d Bal ▶ | 32d | |
| e Tax deposited with Form 7004 | 32e | |
| f Credit for tax paid on undistributed capital gains (attach Form 2439) | 32f | |
| g Credit for Federal tax on fuels (attach Form 4136) | 32g | 32h | |
| 33 Estimated tax penalty. Check if Form 2220 is attached ☐ ▶ | 33 | |
| 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | 0. |
| 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| 36 Enter amount of line 35 you want: Credited to 2002 estimated tax ▶ ____ Refunded ▶ | 36 | |

**GOVERNMENT EXHIBIT**
**261**

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: *Larry J. Hustly*   Date 3/2/02   Title *President*

May the IRS discuss this return with the preparer shown below? [X] Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature: *Howard B. Teig*   Date 3/2/02   Check if self-employed [X]   Preparer's SSN or PTIN Soc-6103

Firm's name (or yours if self-employed), address, and ZIP code
HOWARD B. TEIG CPA
410 JERICHO TPKE.  STE 320
JERICHO, NEW YORK  11753

EIN 11-2914778
Phone no. (516)931-5506

111601
01-02-02    JWA    ▶ See Instructions for Paperwork Reduction Act Notice.

Form **1120** (2001)

Form 1120 (2001)   K-PIPE GROUP, INC. AND SUBSIDIARIES                    48-1031292 Page 2

## Schedule A    Cost of Goods Sold (See page 14 of instructions.)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | |

9 a  Check all methods used for valuing closing inventory:
    (i)   ☐ Cost as described in Regulations section 1.471-3
    (ii)   ☐ Lower of cost or market as described in Regulations section 1.471-4
    (iii)  ☐ Other (Specify method used and attach explanation.) ▶

  b  Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ............................ ▶ ☐
  c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐
  d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of
    closing inventory computed under LIFO | 9d | |
  e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? .............. ☐ Yes ☐ No
  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?
    If "Yes," attach explanation .................................................. ☐ Yes ☐ No

## Schedule C    Dividends and Special Deductions

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 see instructions | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | **Total.** Add lines 1 through 8 | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (sec. 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC -DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | | | |

20  **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ...................... ▶

## Schedule E    Compensation of Officers   (See instructions for line 12, page 1.)
Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

2  Total compensation of officers ..........................................................................
3  Compensation of officers claimed on Schedule A and elsewhere on return .......................
4  Subtract line 3 from line 2. Enter the result here and on line 12, page 1

111611
01-02-02   JWA
11110302   702738 KPIPECONS        2001.04000 K-PIPE GROUP, INC. AND SUBS KPIPECO1

Form **1120** (2001)  K-PIPE GROUP, INC. AND SUBSIDIARIES     48-1031292  Page **3**

## Schedule J   Tax Computation (See page 16 of instructions.)

| | | |
|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ► ☐ | |
| | **Important:** Members of a controlled group, see instructions on page 16. | |
| 2a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): | |
| | (1) $ _____  (2) $ _____  (3) $ _____ | |
| b | Enter the corporation's share of:  (1) Additional 5% tax (not more than $11,750) | $ |
| | (2) Additional 3% tax (not more than $100,000) | $ |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see page 17) ► ☐ | **3** 0. |
| 4 | Alternative minimum tax (attach Form 4626) | **4** |
| 5 | Add lines 3 and 4 | **5** 0. |
| 6a | Foreign tax credit (attach Form 1118) ..... **6a** | |
| b | Possessions tax credit (attach Form 5735) ..... **6b** | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) **6c** | |
| d | General business credit. Check box(es) and indicate which forms are attached. ☐ Form 3800 ☐ Form(s) (specify) ► ____ **6d** | |
| e | Credit for prior year minimum tax (attach Form 8827) ..... **6e** | |
| f | Qualified zone academy bond credit (attach Form 8860) ..... **6f** | |
| 7 | **Total credits.** Add lines 6a through 6f | **7** |
| 8 | Subtract line 7 from line 5 | **8** 0. |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) | **9** |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Other (attach schedule) | **10** |
| 11 | **Total tax.** Add lines 8 through 10. Enter here and on line 31, page 1 | **11** 0. |

## Schedule K   Other Information (See page 19 of instructions.)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ► ____ | | |
| 2 | See page 21 of the instructions and enter the: | | |
| a | Business activity code no. ► 486000 | | |
| b | Business activity ► MANAGEMENT | | |
| c | Product or service ► GAS TRANSPORTATION | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) ..... | X | |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. Statement 1 | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ► ____ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) Statement 2 | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ► 100.00 | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) ..... | | X |
| | If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. | | |

|  |  | Yes | No |
|---|---|---|---|
| | If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? | | X |
| | If "Yes," enter: (a) Percentage owned ► ____ and (b) Owner's country ► ____ | | |
| c | The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ► ____ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ► $ ____ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) ► 1 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ► ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ► $ 83,869. | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

111621 01-03-02  JWA      3      Form **1120** (2001)

11110302 702738 KPIPECONS      2001.04000 K-PIPE GROUP, INC. AND SUBS KPIPECO1

Form 1120 (2001)  K-PIPE GROUP, INC. AND SUBSIDIARIES  48-1031292  Page 4

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 31,195. | | 635,931. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | See Statement of Consolidated Beginning Balance Sheet | | See Statement of Consolidated Ending Balance Sheet | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (Att. Sch.) | | 876,256. | | 218,000. |
| 7 Loans to shareholders | | | | 52,300. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (Att. Sch.) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (Att. Sch.) | | | | |
| 15 Total assets | | 907,451. | | 906,231. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (Att. Sch.) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (Att. Sch.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 1,315,824. | 1,315,824. | 1,315,824. | 1,315,824. |
| 23 Additional paid-in capital | | 1,844,524. | | 1,844,524. |
| 24 Retained earnings - Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | <570,527.> | | <571,747.> |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | ( 1,682,370 ) | | ( 1,682,370 ) |
| 28 Total liabilities and shareholders' equity | | 907,451. | | 906,231. |

Note: The corporation is not required to complete Schedules M-1 and M-2 if the total assets on line 15, column (d) of Schedule L are less than $25,000.  See Consolidated Schedules M-1 and M-2

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | 135,780. | | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | <275,339.> | | Tax-exempt interest $ _____ | | |
| 3 Excess of capital losses over capital gains | | | _____ | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | | | |
| _____ | | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation $ _____ | | |
| a Depreciation $ _____ | | | b Charitable contributions $ _____ | | |
| b Charitable contributions $ _____ | | | _____ | | |
| c Travel and entertainment $ _____ | | | 9 Add lines 7 and 8 | | |
| 6 Add lines 1 through 5 | <139,559.> | | 10 Income (line 28, page 1) - line 6 less line 9 | | <139,559.> |

## Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year | <570,527.> | | 5 Distributions: a Cash | | 137,000. |
| 2 Net income (loss) per books | 135,780. | | b Stock | | |
| 3 Other increases (itemize): _____ | | | c Property | | |
| _____ | | | 6 Other decreases (itemize): | | |
| _____ | | | 7 Add lines 5 and 6 | | 137,000. |
| 4 Add lines 1, 2, and 3 | <434,747.> | | 8 Balance at end of year (line 4 less line 7) | | <571,747.> |

11110302 702738 KPIPECONS  2001.04000 K-PIPE GROUP, INC. AND SUBS KPIPECO1

Form **851**
(Rev. September 2000)
Department of the Treasury
Internal Revenue Service

**Affiliations Schedule**
▶ File with each consolidated income tax return.

Tax year ending December 31, 2001

OMB No. 1545-0025

Name of common parent corporation
K-PIPE GROUP, INC.

Employer identification number
48-1031292

Number, street, and room or suite no. (If a P.O. box, see instructions.)
201 NORTH UNION STREET   SUITE 230

City or town, state, and ZIP code
ALEXANDRIA, VA  22314

**Part I**  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 2 | BISHOP PIPELINE COMPANY<br>201 NORTH UNION STREET   SUITE 230<br>ALEXANDRIA, VA  22314 | 48-1075124 | 0. | 0. |
| 3 | BISHOP GAS TRANSMISSION<br>201 NORTH UNION STREET   SUITE 230<br>ALEXANDRIA, VA  22314 | 48-1106098 | 0. | 0. |
| 4 | MANAGEMENT RESOURCES GROUP LTD.<br>201 NORTH UNION STREET   SUITE 230<br>ALEXANDRIA, VA  22314 | 45-0357821 | 0. | 0. |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | Totals (Must equal amounts shown on the consolidated tax return) .................... ▶ | | | |

**Part II**  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation: MANAGEMENT | 486000 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00% | 100.00% | 1 |
| 3 | INACTIVE | | | X | 1,000 | 100.00% | 100.00% | 2 |
| 4 | INACTIVE | | | X | 176 | 100.00% | 100.00% | 1 |
| 5 | | | | | | % | % | |
| 6 | | | | | | % | % | |
| 7 | | | | | | % | % | |
| 8 | | | | | | % | % | |
| 9 | | | | | | % | % | |
| 10 | | | | | | % | % | |

JWA   For Paperwork Reduction Act Notice, see instructions.
110521
05-15-01

Form 851 (Rev. 9-2000)

11110302 702738 KPIPECONS        2001.04000 K-PIPE GROUP, INC. AND SUBS KPIPECO1

Form 851 (Rev. 9-2000)                                                                                                          Page 2

**Part III**    Changes in Stock Holdings During the Tax Year

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c)  If any disposition listed above caused a deconsolidation of a group member, did the basis of any shares retained by the group exceed the value of those shares immediately before the deconsolidation? ..................................................  ☐ Yes  ☒ No

If "Yes", see Regulations section 1.1502-20(b) regarding basis adjustment requirements.

(d)  Is the group claiming that a loss recognized on the disposition of the stock of a group member is allowed under Regulations section 1.1502-20(c)? ...........................................................................................................  ☐ Yes  ☒ No

If "Yes", attach a statement entitled "ALLOWED LOSS UNDER SECTION 1.1502-20(c)" that contains the information required by Regulations section 1.1502-20(c)(3).

(e)  If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

_____

(f)  If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

_____

Form  851 (Rev. 9-2000)

Form 851 (Rev. 9-2000)                                                                                          Page 3

## Part IV    Additional Stock Information (See instructions.)

**1** During the tax year, did the corporation have more than one class of stock outstanding?

| Corp. No. | Name of corporation | Answer to Question 1 | | If "Yes" to question 1, list and describe each class of stock. |
|---|---|---|---|---|
| | | Yes | No | |
| 1 | K-PIPE GROUP, INC. | | X | |
| 2 | BISHOP PIPELINE COMPANY | | X | |
| 3 | BISHOP GAS TRANSMISSION | | X | |
| 4 | MANAGEMENT RESOURCES GROUP LTD. | | X | |

**2** During the tax year, was there (a) any member of the consolidated group that reaffiliated within 60 months of disaffiliation or (b) any member of the affiliated group that was deconsolidated under Rev. Proc. 91-11, 1991-1 C.B. 470 (as modified and clarified by Rev. Proc. 91-39, 1991-2 C.B. 694), Rev. Proc. 95-11, 1995-1 C.B. 505, or Rev. Proc. 95-39, 1995-2 C.B. 399?

| Corp. No. | Name of corporation | Answer to Question 2 | | If "Yes" to (a) or (b) of question 2, list the member(s) and explain the circumstances. |
|---|---|---|---|---|
| | | Yes | No | |
| 1 | K-PIPE GROUP, INC. | | X | |
| 2 | BISHOP PIPELINE COMPANY | | X | |
| 3 | BISHOP GAS TRANSMISSION | | X | |
| 4 | MANAGEMENT RESOURCES GROUP LTD. | | X | |

**3** During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group?

| Corp. No. | Name of corporation | Answer to Question 3 | | Item 3a | Item 3b | Item 3c |
|---|---|---|---|---|---|---|
| | | Yes | No | | | |
| 1 | K-PIPE GROUP, INC. | | X | % | % | % |
| 2 | BISHOP PIPELINE COMPANY | | X | % | % | % |
| 3 | BISHOP GAS TRANSMISSION | | X | % | % | % |
| 4 | MANAGEMENT RESOURCES GROUP LTD. | | X | % | % | % |

| Corp. No. | Item 3d - Provide a description of any arrangement. |
|---|---|
| | |
| | |
| | |
| | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated.

▶ _Jerry J. Austin_        3/7/02    ▶ _President_
Signature of officer              Date              Title

Form **851** (Rev. 9-2000)

K-PIPE GROUP, INC. AND SUBSIDIARIES                      48-1031292

---

Other Information          50% or More Ownership Question          Statement  1

---

(A) Name                          BISHOP PIPELINE COMPANY
    Address                       201 NORTH UNION ST., ALEXANDRIA, VA 22314
    Employer Identification
      Number (EIN)                48-1075124
(B) Percent of Stock              100.00%
(C) Taxable Income (Loss)

(A) Name                          BISHOP GAS TRANSMISSION
    Address                       201 NORTH UNION ST., ALEXANDRIA, VA 22314
    Employer Identification
      Number (EIN)                48-1106098
(B) Percent of Stock              100.00%
(C) Taxable Income (Loss)

(A) Name                          MANAGEMENT RESOURCES GROUP, LTD.
    Address                       201 NORTH UNION ST., ALEXANDRIA, VA 22314
    Employer Identification
      Number (EIN)                45-0357821
(B) Percent of Stock              100.00%
(C) Taxable Income (Loss)

---

Other Information     50% or More of Voting Stocks Owned By     Statement  2

---

(A) Name                          BAGUETTE HOLDINGS LLC
    Address                       220 JACKSON ST., 3RD FL., SAN FRANCISCO, CA 94111
    Identifying Number            94-3361730
(B) Percent of Stock              100.00%

# Statement of Consolidated Income and Deductions

| Name | | | | Employer identification number |
|------|--|--|--|--------------------------------|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | | | | 48-1031292 |

| Income | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|--------|--------------------|------------------|--------------------------|----------------------|
| Gross receipts or sales | | | | |
| Less returns and allowances | | | | |
| **Net Sales** | | | | |
| | | | | |
| Cost of goods sold: | | | | |
| Inventory at beginning of year | | | | |
| Purchases | | | | |
| Cost of labor | | | | |
| Additional section 263A costs | | | | |
| Other costs | | | | |
| Inventory end of year | | | | |
| Cost of goods sold | | | | |
| **Gross Profit** | | | | |
| | | | | |
| Dividends | | | | |
| Interest | | 75,197. | | 75,197. |
| Gross rents | | | | |
| Gross royalties | | | | |
| Capital gain net income | | | | |
| Net gain or (loss) Form 4797 | | | | |
| Other income | | | | |
| **Total Income** | | 75,197. | | 75,197. |
| **Deductions** | | | | |
| Compensation of officers | | | | |
| Salaries and wages | | | | |
| Repairs | | | | |
| Bad debts | | | | |
| Rents | | | | |
| Taxes | | | | |
| Interest | | | | |
| Contributions | | | | |
| Depreciation not claimed elsewhere | | | | |
| Depletion | | | | |
| Advertising | | | | |
| Pension, profit-sharing, etc., plans | | | | |
| Employee benefit programs | | | | |
| Other deductions | | 214,756. | | 214,756. |
| **Total Deductions** | | 214,756. | | 214,756. |
| | | | | |
| Taxable income before NOL and special deductions | | <139,559.> | | <139,559.> |
| Net operating loss deduction - limited | Stmt 3 | | | |
| Special deductions | | | | |
| **Taxable Income** | | <139,559.> | | <139,559.> |

K-PIPE GROUP, INC. AND SUBSIDIARIES                                    48-1031292

---

| | Net Operating Loss Adjustment | | | Statement | 3 |

---

Consolidated Taxable Income before NOL Deduction                      <139,559.>

| | Separate Company Income | Total NOL Available | Total NOL After SRLY Limitation | Total NOL Deducted | Remaining Taxable Income after NOL Deduction |
|---|---|---|---|---|---|
| Year End NON-SRLY | 12/31/00 | K-PIPE GROUP, INC. 83,869. | 83,869. | 0. | |
| Subtotal | | 83,869. | 83,869. | 0. | |

Consolidated NOL Deduction                              0.
Combined NOL Deduction                                  0.

Consolidated NOL Adjustment                             0.

---

| | Allocation of Current Consolidated Net Operating Loss to Member Corporations | | | Statement | 4 |

---

| Current Consolidated NOL | X | Member's Current NOL | / | Total of All Members With NOL | = | NOL Allocated to this Company |
|---|---|---|---|---|---|---|
| 12/31/01    K-PIPE GROUP, INC. 139,559. | | 139,559. | | 139,559. | | 139,559. |

SCHEDULE OF COMBINED INCOME AND DEDUCTIONS

|  | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Income** |  |  |  |  |  |
| Gross receipts or sales |  |  |  |  |  |
| Less returns and allowances |  |  |  |  |  |
| Net Sales |  |  |  |  |  |
| **Cost of goods sold:** |  |  |  |  |  |
| Inventory at beginning of year |  |  |  |  |  |
| Purchases |  |  |  |  |  |
| Cost of labor |  |  |  |  |  |
| Additional section 263A costs |  |  |  |  |  |
| Other costs |  |  |  |  |  |
| Inventory end of year |  |  |  |  |  |
| Cost of goods sold |  |  |  |  |  |
| **Gross profit** |  |  |  |  |  |
| Dividends |  |  |  |  |  |
| Interest  Statement 5 | 75,197. | 75,197. |  |  |  |
| Gross rents |  |  |  |  |  |
| Gross royalties |  |  |  |  |  |
| Capital gain net income |  |  |  |  |  |
| Net gain or (loss) Form 4797 |  |  |  |  |  |
| Other income |  |  |  |  |  |
| **Total Income** | 75,197. | 75,197. |  |  |  |
| **Deductions** |  |  |  |  |  |
| Compensation of officers |  |  |  |  |  |
| Salaries and wages |  |  |  |  |  |
| Repairs |  |  |  |  |  |
| Bad debts |  |  |  |  |  |
| Rents |  |  |  |  |  |
| Taxes |  |  |  |  |  |
| Interest |  |  |  |  |  |
| Charitable Contributions |  |  |  |  |  |
| Depreciation not claimed elsewhere |  |  |  |  |  |
| Depletion |  |  |  |  |  |
| Advertising |  |  |  |  |  |
| Pension, profit-sharing, etc., plans |  |  |  |  |  |
| Employee benefit programs |  |  |  |  |  |
| Other deductions  Statement 6 | 214,756. | 214,756. |  |  |  |
| **Total Deductions** | 214,756. | 214,756. |  |  |  |
| Taxable income before NOL and special deductions | <139,559.> | <139,559.> |  |  |  |
| Net operating loss deduction |  |  |  |  |  |
| Special deductions |  |  |  |  |  |
| **Taxable Income** | <139,559.> | <139,559.> |  |  |  |

128241
05-15-01

48-1031292

Statement 5

K-PIPE GROUP, INC. AND SUBSIDIARIES

Form 1120

Combined Interest Income

| | Combined Amounts | K-PIPE GROUP, INC. | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. |
|---|---|---|---|---|---|
| | | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 |
| BANK | 15,560. | 15,560. | | | |
| IRS | 59,637. | 59,637. | | | |
| Total Interest Income | 75,197. | 75,197. | | | |

48-1031292

Statement - 6

K-PIPE GROUP, INC. AND SUBSIDIARIES

Form 1120

| | Combined Amounts | K-PIPE GROUP, INC. | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. |
|---|---|---|---|---|---|
| | | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 |
| CONSULTING FEES | 150,000. | 150,000. | | | |
| FILING FEES | 175. | 175. | | | |
| LEGAL FEES | 64,581. | 64,581. | | | |
| Total Other Deductions | 214,756. | 214,756. | | | |

Combined Other Deductions

# Statement of Consolidated Beginning Balance Sheet

| Name | | Employer identification number |
|---|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | | 48-1031292 |

| Assets | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Cash | | 31,195. | | 31,195. |
| Trade notes and accounts receivable | | | | |
| Less allowance for bad debts | | | | |
| Inventories | | | | |
| U.S. government obligations | | | | |
| Tax-exempt securities | | | | |
| Other current assets | | 876,256. | | 876,256. |
| Loans to stockholders | | | | |
| Mortgage and real estate loans | | | | |
| Other investments | | 1,130,177. | <1,130,177.> | 0. |
| Buildings and other depreciable assets | | | | |
| Less accumulated depreciation | | | | |
| Depletable assets | | | | |
| Less accumulated depletion | | | | |
| Land (net of any amortization) | | | | |
| Intangible assets (amortizable only) | | | | |
| Less accumulated amortization | | | | |
| Other assets | | | | |
| **Total Assets** | | 2,037,628. | | 907,451. |
| **Liabilities and Stockholders' Equity** | | | | |
| Accounts payable | | | | |
| Mortgages, notes, bonds payable in less than 1 year | | | | |
| Other current liabilities | | | | |
| Loans from stockholders | | | | |
| Mortgages, notes, bonds payable in 1 year or more | | | | |
| Other liabilities | | | | |
| Capital stock:  a Preferred stock | | 850. | <850.> | 0. |
| b Common stock | | 1,315,974. | <150.> | 1,315,824. |
| Additional paid-in capital | | 1,844,524. | | 1,844,524. |
| Retained earnings - Appropriated | | | | |
| Retained earnings - Unappropriated | | 558,650. | <1,129,177.> | <570,527.> |
| Adjustments to shareholders' equity | | | | |
| Less cost of treasury stock | | 1,682,370. | | 1,682,370. |
| **Total Liabilities and Stockholders' Equity** | | 2,037,628. | | 907,451. |

SCHEDULE OF COMBINED BEGINNING BALANCE SHEET

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash | 31,195. | 31,195. | | | |
| Trade notes and accounts receivable | | | | | |
| Less allowance for bad debts | | | | | |
| Inventories | | | | | |
| U.S. government obligations | | | | | |
| Tax-exempt securities | | | | | |
| Other current assets    Statement 7 | 876,256. | 876,256. | | | |
| Loans to stockholders | | | | | |
| Mortgage and real estate loans | | | | | |
| Other investments    Statement 8 | 1,130,177. | 1,129,177. | 1,000. | | |
| Buildings and other depreciable assets | | | | | |
| Less accumulated depreciation | | | | | |
| Depletable assets | | | | | |
| Less accumulated depletion | | | | | |
| Land (net of any amortization) | | | | | |
| Intangible assets (amortizable only) | | | | | |
| Less accumulated amortization | | | | | |
| Other assets | | | | | |
| **Total Assets** | 2,037,628. | 2,036,628. | 1,000. | | |
| **Liabilities and Stockholders' Equity** | | | | | |
| Accounts payable | | | | | |
| Mortgages, notes, bonds payable in less than 1 year | | | | | |
| Other current liabilities | | | | | |
| Loans from stockholders | | | | | |
| Mortgages, notes, bonds payable in 1 year or more | | | | | |
| Other liabilities | | | | | |
| Capital stock: a Preferred stock | 850. | | | 850. | |
| b Common stock | 1,315,974. | 1,315,824. | | 150. | |
| Additional paid-in capital | 1,844,524. | 1,844,524. | | | |
| Retained earnings - Appropriated | | | | | |
| Retained earnings - Unappropriated | 558,650. | 558,650. | 1,000. | <1,000.> | |
| Adjustments to shareholders' equity | | | | | |
| Less cost of treasury stock | 1,682,370. | 1,682,370. | | | |
| **Total Liabilities and Stockholders' Equity** | 2,037,628. | 2,036,628. | 1,000. | | |

128242
05-15-01

48-1031292

K-PIPE GROUP, INC. AND SUBSIDIARIES

Schedule L

Statement 7

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | Combined Other Current Assets | | |
|---|---|---|---|---|---|
| | | | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
| PREPAID TAXES | 876,256. | 876,256. | | | |
| Total Other Current Assets | 876,256. | 876,256. | | | |

48-1031292

# K-PIPE GROUP, INC. AND SUBSIDIARIES

## Schedule L

### Combined Other Investments

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| INVESTMENT IN SUBSIDIARIES | 1,000. | | 1,000. | | |
| INVESTMENTS IN SUBSIDIARIES | 1,129,177. | 1,129,177. | | | |
| Total Other Investments | 1,130,177. | 1,129,177. | 1,000. | | |

# Statement of Consolidated Ending Balance Sheet

| Name | Employer identification number |
|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | 48-1031292 |

| Assets | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Cash | | 635,931. | | 635,931. |
| Trade notes and accounts receivable | | | | |
| Less allowance for bad debts | | | | |
| Inventories | | | | |
| U.S. government obligations | | | | |
| Tax-exempt securities | | | | |
| Other current assets | | 218,000. | | 218,000. |
| Loans to stockholders | | 52,300. | | 52,300. |
| Mortgage and real estate loans | | | | |
| Other investments | | 1,130,177. | <1,130,177.> | 0. |
| Buildings and other depreciable assets | | | | |
| Less accumulated depreciation | | | | |
| Depletable assets | | | | |
| Less accumulated depletion | | | | |
| Land (net of any amortization) | | | | |
| Intangible assets (amortizable only) | | | | |
| Less accumulated amortization | | | | |
| Other assets | | | | |
| **Total Assets** | | 2,036,408. | | 906,231. |
| **Liabilities and Stockholders' Equity** | | | | |
| Accounts payable | | | | |
| Mortgages, notes, bonds payable in less than 1 year | | | | |
| Other current liabilities | | | | |
| Loans from stockholders | | | | |
| Mortgages, notes, bonds payable in 1 year or more | | | | |
| Other liabilities | | | | |
| Capital stock:  a Preferred stock | | 850. | <850.> | 0. |
| b Common stock | | 1,315,974. | <150.> | 1,315,824. |
| Additional paid-in capital | | 1,844,524. | | 1,844,524. |
| Retained earnings - Appropriated | | | | |
| Retained earnings - Unappropriated | | 557,430. | <1,129,177.> | <571,747.> |
| Adjustments to shareholders' equity | | | | |
| Less cost of treasury stock | | 1,682,370. | | 1,682,370. |
| **Total Liabilities and Stockholders' Equity** | | 2,036,408. | | 906,231. |

11110302 702738 KPIPECONS     2001.04000 K-PIPE GROUP, INC. AND SUBS KPIPECO1

# SCHEDULE OF COMBINED ENDING BALANCE SHEET

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash | 635,931. | 635,931. | | | |
| Trade notes and accounts receivable | | | | | |
| Less allowance for bad debts | | | | | |
| Inventories | | | | | |
| U.S. government obligations | | | | | |
| Tax-exempt securities | | | | | |
| Other current assets     Statement 9 | 218,000. | 218,000. | | | |
| Loans to stockholders | 52,300. | 52,300. | | | |
| Mortgage and real estate loans | | | | | |
| Other investments     Statement 10 | 1,130,177. | 1,129,177. | 1,000. | | |
| Buildings and other depreciable assets | | | | | |
| Less accumulated depreciation | | | | | |
| Depletable assets | | | | | |
| Less accumulated depletion | | | | | |
| Land (net of any amortization) | | | | | |
| Intangible assets (amortizable only) | | | | | |
| Less accumulated amortization | | | | | |
| Other assets | | | | | |
| **Total Assets** | 2,036,408. | 2,035,408. | 1,000. | | |
| **Liabilities and Stockholders' Equity** | | | | | |
| Accounts payable | | | | | |
| Mortgages, notes, bonds payable in less than 1 year | | | | | |
| Other current liabilities | | | | | |
| Loans from stockholders | | | | | |
| Mortages, notes, bonds payable in 1 year or more | | | | | |
| Other liabilities | 850. | | | 850. | |
| Capital stock: a Preferred stock | 1,315,974. | 1,315,824. | | 150. | |
|       b Common stock | 1,844,524. | 1,844,524. | | | |
| Additional paid-in capital | | | | | |
| Retained earnings - Apportioned | | | | | |
| Retained earnings - Unappropriated | 557,430. | 557,430. | 1,000. | | |
| Adjustments to shareholders' equity | | | | <1,000.> | |
| Less cost of treasury stock | 1,682,370. | 1,682,370. | | | |
| **Total Liabilities and Stockholders' Equity** | 2,036,408. | 2,035,408. | 1,000. | | |

128243
05-15-01

48-1031292

K-PIPE GROUP, INC. AND SUBSIDIARIES

Schedule L

Combined Other Current Assets

| | Combined Amounts | K-PIPE GROUP, INC.<br>48-1031292 | BISHOP PIPELINE COMPANY<br>48-1075124 | BISHOP GAS TRANSMISSION<br>48-1106098 | MANAGEMENT RESOURCES GROUP LTD.<br>45-0357821 |
|---|---|---|---|---|---|
| LOANS RECEIVABLE | 200,000. | 200,000. | | | |
| PREPAID TAXES | 18,000. | 18,000. | | | |
| Total Other Current Assets | 218,000. | 218,000. | | | |

48-1031292

K-PIPE GROUP, INC. AND SUBSIDIARIES

Schedule L

Combined Other Investments

| | Combined Amounts | K-PIPE GROUP, INC. | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. |
|---|---|---|---|---|---|
| | | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 |
| INVESTMENT IN SUBSIDIARIES | 1,000. | | 1,000. | | |
| INVESTMENTS IN SUBSIDIARIES | 1,129,177. | 1,129,177. | | | |
| Total Other Investments | 1,130,177. | 1,129,177. | 1,000. | | |

## Statement of Consolidated Schedules M-1 and M-2

| Name | Employer identification number |
|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | 48-1031292 |

| Schedule M-1 - Reconciliation of Income per Books with Income per Return | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Net income per books | | 135,780. | | 135,780. |
| Federal income tax | | <275,339.> | | <275,339.> |
| Excess of capital losses over capital gains | | | | |
| Income subject to tax not recorded on books this year | | | | |
| Expenses recorded on books this year not deducted in this return (itemize): | | | | |
|    Depreciation | | | | |
|    Contributions carryover | | | | |
|    Travel and entertainment | | | | |
|    Other | | | | |
| **Total Increases** | | <139,559.> | | <139,559.> |
| Income recorded on books this year not included in this return (itemize): | | | | |
|    Tax-exempt interest | | | | |
|    Other | | | | |
| Deductions in this tax return not charged against book income this year (itemize): | | | | |
|    Depreciation | | | | |
|    Contributions carryover | | | | |
|    Other | | | | |
| **Total Decreases** | | | | |
| **Taxable Income** | | <139,559.> | | <139,559.> |
| Schedule M-2 - Analysis of Unappropriated Retained Earnings per Books | | | | |
| Balance at beginning of year | | 558,650. | <1,129,177.> | <570,527.> |
| Net income per books | | 135,780. | | 135,780. |
| Other increases | | | | |
| **Total Increases** | | 694,430. | | <434,747.> |
| Distributions: Cash | | 137,000. | | 137,000. |
|    Stock | | | | |
|    Property | | | | |
| Other decreases | | | | |
| **Total Decreases** | | 137,000. | | 137,000. |
| **Balance at End of Year** | | 557,430. | | <571,747.> |

SCHEDULE OF COMBINED SCHEDULES M-1 AND M-2

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Schedule M-1** | | | | | |
| Net income per books | 135,780. | 135,780. | | | |
| Federal income tax | <275,339.> | <275,339.> | | | |
| Excess of capital losses over capital gains | | | | | |
| Income subject to tax not recorded on books this year (itemize): | | | | | |
| Expenses recorded on books this year not deducted in this return (itemize): | | | | | |
| Depreciation | | | | | |
| Contribution carryover | | | | | |
| Travel and entertainment | | | | | |
| Other | | | | | |
| **Total Increases** | <139,559.> | <139,559.> | | | |
| Income recorded on books this year not included in this return (itemize): | | | | | |
| Tax-exempt interest | | | | | |
| Other | | | | | |
| Deductions in this tax return not charged against book income this year (itemize): | | | | | |
| Depreciation | | | | | |
| Contribution carryover | | | | | |
| Other | | | | | |
| **Total Decreases** | | | | | |
| **Taxable Income** | <139,559.> | <139,559.> | | | |
| **Schedule M-2** | | | | | |
| Balance at beginning of year | 558,650. | 558,650. | 1,000. | <1,000.> | |
| Net income per books | 135,780. | 135,780. | | | |
| Other increases | | | | | |
| **Total Increases** | 694,430. | 694,430. | 1,000. | <1,000.> | |
| Distributions: Cash | 137,000. | 137,000. | | | |
| Stock | | | | | |
| Property | | | | | |
| Other decreases | | | | | |
| **Total Decreases** | 137,000. | 137,000. | | | |
| **Balance at End of Year** | 557,430. | 557,430. | 1,000. | <1,000.> | |

128244
05-15-01

# Statement of Consolidated Alternative Minimum Tax

| Name | | | | Employer identification number |
|------|--|--|--|--------------------------------|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | | | | 48-1031292 |

| Alternative Minimum Taxable Income | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Taxable income or (loss) before NOL deduction | | <139,559.> | | <139,559.> |
| **Adjustments and Preferences** | | | | |
| Depreciation of tangible property | | | | |
| Amortization of certified pollution control facilities | | | | |
| Amortization of mining exploration and development costs | | | | |
| Amortization of circulation expenditures | | | | |
| Basis adjustments | | | | |
| Long-term contracts entered into after Feb. 28, 1986 | | | | |
| Installment sales of certain property | | | | |
| Merchant marine capital construction funds | | | | |
| Section 833(b) deduction | | | | |
| Tax shelter farm activities | | | | |
| Passive activities | | | | |
| Certain loss limitations | | | | |
| Depletion | | | | |
| Private activity bonds issued after August 7, 1986 | | | | |
| Intangible drilling costs | | | | |
| Accelerated depreciation of real property | | | | |
| Accelerated depreciation of leased personal property | | | | |
| Other adjustments | | | | |
| **Total Adjustment and Preference Items** | | | | |
| **Pre-adjustment AMTI** | | <139,559.> | | <139,559.> |
| Adjusted current earnings adjustment | | | | |
| Combine pre-adjustment AMTI and above amount | | <139,559.> | | <139,559.> |
| Alternative tax NOL deduction | Stmt 11 | | | |
| **Alternative Minimum Taxable Income** | | <139,559.> | | <139,559.> |

K-RIPE GROUP, INC. AND SUBSIDIARIES                                    48-1031292

## AMT Net Operating Loss Adjustment                        Statement   11

90% of Consolidated AMT Taxable Income
    before NOL Deduction                                              <125,603.>

| | Separate Company AMT Income | Total AMT NOL Available | Total AMT NOL After SRLY Limitation | Total AMT NOL Deducted | Remaining AMT Taxable Income after NOL Deduction |
|---|---|---|---|---|---|
| Year End NON-SRLY | 12/31/00 | K-PIPE GROUP, INC. 83,869. | 83,869. | 0. | |
| Subtotal | | | 83,869. | 0. | |
| Consolidated AMT NOL Deduction | | | 0. | | |
| Combined AMT NOL Deduction | | | 0. | | |
| Consolidated AMT NOL Adjustment | | | 0. | | |

# SCHEDULE OF COMBINED ALTERNATIVE MINIMUM TAXABLE INCOME

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| Taxable income or (loss) before NOL deduction | <139,559.> | <139,559.> | | | |
| **Adjustments and Preferences** | | | | | |
| Depreciation of tangible property | | | | | |
| Amortization of certified pollution control facilities | | | | | |
| Amortization of mining exploration and development costs | | | | | |
| Amortization of circulation expenditures | | | | | |
| Basis adjustments | | | | | |
| Long-term contracts entered into after Feb. 28, 1986 | | | | | |
| Installment sales of certain property | | | | | |
| Merchant marine capital construction funds | | | | | |
| Section 833(b) deduction | | | | | |
| Tax shelter farm activities | | | | | |
| Passive activities | | | | | |
| Certain loss limitations | | | | | |
| Depletion | | | | | |
| Private activity bond issued after August 7, 1986 | | | | | |
| Intangible drilling costs | | | | | |
| Accelerated depreciation of real property | | | | | |
| Accelerated depreciation of leased personal property | | | | | |
| Other adjustments | | | | | |
| **Total Adjustment and Preference Items** | | | | | |
| **Pre-adjustment AMTI** | <139,559.> | <139,559.> | | | |
| Adjusted current earnings adjustment | | | | | |
| Combined pre-adjustment AMTI and above amount | <139,559.> | <139,559.> | | | |
| Alternative tax NOL deduction | | | | | |
| **Alternative Minimum Taxable Income** | <139,559.> | <139,559.> | | | |

128246
05-15-01

# Statement of Consolidated Adjusted Current Earnings

| Name | | Employer identification number |
|---|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | | 48-1031292 |

| Adjusted Current Earnings | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Pre-adjustment AMTI | | <139,559.> | | <139,559.> |
| **ACE Depreciation Adjustment** | | | | |
| Depreciation expense recomputed for AMT purposes | | | | |
| Post-1993 depreciation | | | | |
| Post-1989, Pre-1994 property ACE depreciation | | | | |
| Pre-1990 MACRS property ACE depreciation | | | | |
| Pre-1990 original ACRS property ACE depreciation | | | | |
| Sec. 168(f)(1) through (4) property ACE depreciation | | | | |
| Other property ACE depreciation | | | | |
| **Total ACE Depreciation** | | | | |
| **ACE Depreciation Adjustment** | | | | |
| **Inclusion in ACE of Items Included in E&P** | | | | |
| Tax-exempt interest income | | | | |
| Death benefits from life insurance contracts | | | | |
| All other distributions from life insurance contracts | | | | |
| Inside buildup of undistributed income in life insur. | | | | |
| Other items | | | | |
| **Total Inclusion of Items** | | | | |
| **Disallowance of Items Not Deductible in Computing E&P** | | | | |
| Certain dividends received | | | | |
| Dividends paid on preferred stock of public utilities | | | | |
| Dividends paid to an ESOP | | | | |
| Non-patronage dividends | | | | |
| Other items | | | | |
| **Total Disallowance of Items** | | | | |
| **Certain Other E&P Adjustments** | | | | |
| Intangible drilling costs | | | | |
| Circulation expenditures | | | | |
| Organizational expenditures | | | | |
| LIFO inventory adjustments | | | | |
| Installment sales | | | | |
| **Total Other E&P Adjustments** | | | | |
| Disallowance of loss on exchange of debt pools | | | | |
| Acquisition expenses of life insurance companies | | | | |
| Depletion | | | | |
| Basis adjustments | | | | |
| **Adjusted Current Earnings** | | <139,559.> | | <139,559.> |
| Subtract pre-adjustment AMTI from ACE | | | | |
| **Adjusted Current Earnings Adjustment** | | 0. | | 0. |

126691
07-19-01

11110302 702738 KPIPECONS      2001.04000 K-PIPE GROUP, INC. AND SUBS KPIPECO1

SCHEDULE OF COMBINED ADJUSTED CURRENT EARNINGS

| | Combined Amounts | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Pre-adjustment AMTI** | <139,559.> | <139,559.> | | | |
| **ACE Depreciation Adjustment:** | | | | | |
| Depreciation expense recomputed for AMT purposes | | | | | |
| Post-1993 depreciation | | | | | |
| Post-1989, Pre-1994 property ACE | | | | | |
| Pre-1990 MACRS property ACE depreciation | | | | | |
| Pre-1990 original ACRS property ACE | | | | | |
| Sec. 168(f)(1) through (4) property ACE | | | | | |
| Other property ACE depreciation | | | | | |
| **Total ACE Depreciation** | | | | | |
| **ACE Depreciation Adjustment** | | | | | |
| **Inclusion in ACE of Items Included in E&P:** | | | | | |
| Tax-exempt interest income | | | | | |
| Death benefits from life insurance contracts | | | | | |
| All other distributions from life insurance contracts | | | | | |
| Inside buildup of undistributed income in life insur. | | | | | |
| Other items | | | | | |
| **Total Inclusion of Items** | | | | | |
| **Disallowance of Items Not Deductible in Computing E&P:** | | | | | |
| Certain dividends received | | | | | |
| Dividends paid on preferred stock of public utilities | | | | | |
| Dividends paid to an ESOP | | | | | |
| Non-patronage dividends | | | | | |
| Other items | | | | | |
| **Total Disallowance of Items** | | | | | |
| **Certain Other E&P Adjustments** | | | | | |
| Intangible drilling costs | | | | | |
| Circulation expenditures | | | | | |
| Organizational expenditures | | | | | |
| LIFO inventory adjustments | | | | | |
| Installment sales | | | | | |
| **Total Other E&P Adjustments** | | | | | |
| Disallowance of loss on exchange of debt pools | | | | | |
| Acquisition expenses of life insurance companies | | | | | |
| Depletion | | | | | |
| Basis adjustments | | | | | |
| **Adjusted Current Earnings** | <139,559.> | <139,559.> | | | |
| Subtract pre-adjustment AMTI from ACE | | 0. | | | |
| **Adjusted Current Earnings Adjustment** | | | | | |

128247
05-15-01

# 2001 TAX RETURN FILING INSTRUCTIONS

U.S. CONSOLIDATED CORPORATION INCOME TAX RETURN

### FOR THE YEAR ENDING
### DECEMBER 31, 2001

| | |
|---|---|
| **Prepared for** | K-PIPE GROUP, INC. AND SUBSIDIARIES<br>201 NORTH UNION STREET   SUITE 230<br>ALEXANDRIA, VA  22314 |
| **Prepared by** | HOWARD B. TEIG CPA<br>410 JERICHO TPKE.  STE 320<br>JERICHO, NEW YORK  11753 |
| **To be signed and dated by** | THE APPROPRIATE CORPORATE OFFICER(S). |
| **Amount of tax** | Total tax                      $ ................ 0<br>Less: payments and credits      $ ................ 0<br>Plus: interest and penalties    $ ................ 0<br>NO PMT REQUIRED  $ ................ |
| **Overpayment** | Credited to your estimated tax   $ ................ 0<br>Refunded to you                  $ ................ 0 |
| **Make check payable to** | NOT APPLICABLE |
| **Mail tax return and check (if applicable) to** | INTERNAL REVENUE SERVICE<br>CINCINNATI, OH  45999-0012 |
| **Return must be mailed on or before** | PLEASE SIGN AND MAIL ON OR BEFORE MARCH 15, 2002. |
| **Special Instructions** | PLEASE SIGN AND DATE FORM 851. |

51817108245421

| Form **1120** | | | U.S. Corporation Income Tax Return | | OMB No. 1545-0123 | |
|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | | For calendar year 2002 or tax year beginning _____ , ending _____ | | **2002** | |

| **A** Check if a: | | Use IRS label. Other-wise, print or type. | **Name** K-PIPE GROUP, INC. AND SUBSIDIARIES | **B** Employer identification number 48-1031292 |
|---|---|---|---|---|
| 1 Consolidated return (attach Form 851) | [X] | | | |
| 2 Personal holding co. (attach Sch. PH) | | | Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.) 201 NORTH UNION STREET   SUITE 230 | **C** Date Incorporated 12/23/1985 |
| 3 Personal service corp. (as defined in Regs. sec. 1.441-3(c)) | | | City or town, state, and ZIP code ALEXANDRIA, VA  22314 | **D** Total assets (see page 8 of instructions) $ 1,  0. |

**E** Check applicable boxes:  (1) [ ] Initial return  (2) [X] Final return  (3) [ ] Name change  (4) [ ] Address change

|  | | | | | |
|---|---|---|---:|---|---:|
| **Income** | 1 a Gross receipts or sales | | b Less returns and allowances | c Bal ▶ | 1c | |
| | 2 Cost of goods sold (Schedule A, line 8) | | | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | | | 3 | |
| | 4 Dividends (Schedule C, line 19) | | | 4 | |
| | 5 Interest | | | 5 | 1,892. |
| | 6 Gross rents | | | 6 | |
| | 7 Gross royalties | | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | 9 | |
| | 10 Other income (attach schedule) | | | 10 | |
| | 11 **Total income.** Add lines 3 through 10 | | ▶ | 11 | 1,892. |
| **Deductions** | 12 Compensation of officers (Schedule E, line 4) | | | 12 | |
| | 13 Salaries and wages (less employment credits) | | | 13 | |
| | 14 Repairs and maintenance | | | 14 | |
| | 15 Bad debts | | | 15 | |
| | 16 Rents | | | 16 | |
| | 17 Taxes and licenses | | | 17 | |
| | 18 Interest | | | 18 | |
| | 19 Charitable contributions | | | 19 | |
| | 20 Depreciation (attach Form 4562) | | 20 | | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | | 21a | | 21b | |
| | 22 Depletion | | | 22 | |
| | 23 Advertising | | | 23 | |
| | 24 Pension, profit-sharing, etc., plans | | | 24 | |
| | 25 Employee benefit programs | | | 25 | |
| | 26 Other deductions (attach schedule) SEE CONSOLIDATED INCOME AND DEDUCTIONS | | | 26 | 15. |
| | 27 **Total deductions.** Add lines 12 through 26 | | ▶ | 27 | 15. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | 1,877. |
| | 29 **Less: a** Net operating loss (NOL) deduction | | 29a | 1,877. | | |
| | **b** Special deductions (Schedule C, line 20) | | 29b | | 29c | 1,877. |
| **Tax and Payments** | 30 **Taxable income.** Subtract line 29c from line 28 | | | 30 | 0. |
| | 31 **Total tax** (Schedule J, line 11) | | | 31 | 0. |
| | 32 **Payments: a** 2001 overpayment credited to 2002 | 32a | | | | |
| | b 2002 estimated tax payments | 32b | | | | |
| | Less 2002 refund applied for on Form 4466 | 32c | | d Bal ▶ | 32d | |
| | e Tax deposited with Form 7004 | | | 32e | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | | 32f | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | | | 32g | 32h | |
| | 33 Estimated tax penalty (see page 14 of instructions). Check if Form 2220 is attached | | ▶ [ ] | 33 | |
| | 34 **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | 0. |
| | 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | |
| | 36 Enter amount of line 35 you want: Credited to 2003 estimated tax ▶ | | Refunded ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? [X] Yes [ ] No

Signature of officer _Jerry J. Austin_   Date 3/7/03   Title _President_

| **Paid Preparer's Use Only** | Preparer's signature | | Date | | Check if self-employed [ ] | Preparer's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | | 001431 |
| | | | | Phone no. | | |

211601   UWA   ▶ See Instructions for Paperwork Reduction Act Notice.   1   Form **1120** (2002)

**GOVERNMENT EXHIBIT 262**

Form 1120 (2002)    **K-PIPE GROUP, INC. AND SUBSIDIARIES**          48-1031292  Page 2

## Schedule A    Cost of Goods Sold (See page 14 of instructions.)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | |

9 a   Check all methods used for valuing closing inventory:

    (i) ☐ Cost as described in Regulations section 1.471-3

    (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

    (iii) ☐ Other (Specify method used and attach explanation.) ▶

  b   Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ........... ▶ ☐

  c   Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........... ▶ ☐

  d   If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of
closing inventory computed under LIFO | 9d |

  e   If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? .......... ☐ Yes ☐ No

  f   Was there any change in determining quantities, cost, or valuations between opening and closing inventory?
If "Yes," attach explanation ........... ☐ Yes ☐ No

## Schedule C    Dividends and Special Deductions

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 see instructions | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | **Total.** Add lines 1 through 8 | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (sec. 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on line 4, page 1 ........... ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ........... ▶ | | | |

## Schedule E    Compensation of Officers

(See instructions for line 12, page 1, on page 10 of instructions)
Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers | | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | 001432 |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | | |

211611
12-18-02  JWA

2

Form **1120** (2002)

Form 1120 (2002)   K-PIPE GROUP, INC. AND SUBSIDIARIES                    48-1031292   Page 3

## Schedule J    Tax Computation (See page 17 of instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ............. ▶ ☐ | | |
| | **Important:** Members of a controlled group, see instructions on page 17. | | |
| 2a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable | | |
| | income brackets (in that order): | | |
| | **(1)** $ _____   **(2)** $ _____   **(3)** $ _____ | | |
| b | Enter the corporation's share of:   **(1)** Additional 5% tax (not more than $11,750) | $ _____ | |
| | **(2)** Additional 3% tax (not more than $100,000) | $ _____ | |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) | | |
| | (see page 17) ............................................................. ▶ ☐ | **3** | 0. |
| 4 | Alternative minimum tax (attach Form 4626) ................................... | **4** | |
| 5 | Add lines 3 and 4 ............................................................ | **5** | 0. |
| 6a | Foreign tax credit (attach Form 1118) ................... | 6a | | |
| b | Possessions tax credit (attach Form 5735) ............. | 6b | | |
| c | Check: ☐ Nonconventional source fuel credit   ☐ QEV credit (attach Form 8834) | 6c | | |
| d | General business credit. Check box(es) and indicate which forms are attached. | | | |
| | ☐ Form 3800   ☐ Form(s) (specify) ▶ _____ | 6d | | |
| e | Credit for prior year minimum tax (attach Form 8827) .... | 6e | | |
| f | Qualified zone academy bond credit (attach Form 8860) ... | 6f | | |
| 7 | Total credits. Add lines 6a through 6f ......................................... | **7** | |
| 8 | Subtract line 7 from line 5 .................................................... | **8** | 0. |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) ................. | **9** | |
| 10 | Other taxes. Check if from:   ☐ Form 4255   ☐ Form 8611   ☐ Form 8697 | | |
| | ☐ Form 8866   ☐ Other (attach schedule) ................ | **10** | |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 .......... | **11** | 0. |

## Schedule K    Other Information (See page 19 of instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting:  a ☐ Cash  b ☒ Accrual | | |
| | c ☐ Other (specify) ▶ _____ | | |
| 2 | See page 21 of the instructions and enter the: | | |
| a | Business activity code no. ▶ 486000 | | |
| b | Business activity ▶ MANAGEMENT | | |
| c | Product or service ▶ GAS TRANSPORTATION | | |
| 3 | At the end of the tax year, did the corporation own, directly or | | |
| | indirectly, 50% or more of the voting stock of a domestic | | |
| | corporation? (For rules of attribution, see section 267(c).) ..... | X | |
| | If "Yes," attach a schedule showing: (a) name and | | |
| | employer identification number (EIN), (b) percentage owned, | | |
| | and (c) taxable income or (loss) before NOL and special | | |
| | deductions of such corporation for the tax year ending with or | | |
| | within your tax year.            STATEMENT 1 | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a | | |
| | parent-subsidiary controlled group? ........................ | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 5 | At the end of the tax year, did any individual, partnership, | | |
| | corporation, estate, or trust own, directly or indirectly, | | |
| | 50% or more of the corporation's voting stock? (For rules | | |
| | of attribution, see section 267(c).)   STATEMENT 2 | X | |
| | If "Yes," attach a schedule showing name and identifying | | |
| | number. (Do not include any information already entered | | |
| | in 4 above.) Enter percentage owned ▶  100.00 | | |
| 6 | During this tax year, did the corporation pay dividends (other | | |
| | than stock dividends and distributions in exchange for stock) | | |
| | in excess of the corporation's current and accumulated | | |
| | earnings and profits? (See sections 301 and 316.) ............ | | X |
| | If "Yes," file Form 5452, Corporate Report of | | |
| | Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent | | |
| | corporation and on Form 851, Affiliations Schedule, for | | |
| | each subsidiary. | | |

| | | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person | | |
| | own, directly or indirectly, at least 25% of (a) the total | | |
| | voting power of all classes of stock of the corporation | | |
| | entitled to vote or (b) the total value of all classes of stock | | |
| | of the corporation? ......................................... | | X |
| | If "Yes," enter: (a) Percentage owned ▶ _____ | | |
| | and (b) Owner's country ▶ _____ | | |
| c | The corporation may have to file Form 5472, Information | | |
| | Return of a 25% Foreign-Owned U.S. Corporation or a | | |
| | Foreign Corporation Engaged in a U.S. Trade or Business. | | |
| | Enter number of Forms 5472 attached ▶ | | |
| 8 | Check this box if the corporation issued publicly offered | | |
| | debt instruments with original issue discount ............ ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, | | |
| | Information Return for Publicly Offered Original Issue | | |
| | Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or | | |
| | accrued during the tax year ▶ $ _____ | | |
| 10 | Enter the number of shareholders at the end of the tax | | |
| | year (if 75 or fewer) ▶   1 | | |
| 11 | If the corporation has an NOL for the tax year and is | | |
| | electing to forego the carryback period, check here ... ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement | | |
| | required by Regulations section 1.1502-21(b)(3)(i) or (ii) must | | |
| | be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years | | |
| | (Do not reduce it by any deduction on line | | |
| | 29a.) ▶ $   223,428. | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through | | |
| | 10 on page 1) for the tax year and its total assets at the end of the | | |
| | tax year less than $250,000? ............................... | | X |
| | If "Yes," the corporation is not required to complete Schedules L, | | |
| | M-1, and M-2 on page 4. Instead, enter the total amount of cash | | |
| | distributions and the book value of property distributions (other | | |
| | than cash) made during the tax year. ▶ $  890,108. | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required
to attach **Schedule N (Form 1120),** Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

001433

211621
10 10 00   IWA

3

Form **1120** (2002)

Form 1120 (2002)   K-PIPE GROUP, INC. AND SUBSIDIARIES                 48-1031292   Page 4

Note: The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes."

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | SEE | | | |
| 5 Tax-exempt securities | STATEMENT OF | | | |
| 6 Other current assets (att. sch.) | CONSOLIDATED | | | |
| 7 Loans to shareholders | BEGINNING | | | |
| 8 Mortgage and real estate loans | BALANCE SHEET | | | |
| 9 Other investments (att. sch.) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. sch.) | | | | |
| 15 Total assets | | | | |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. sch.) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (att. sch.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings - Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | | | |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | | | |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return (see page 20 of instructions)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax for books | | Tax-exempt interest $ | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | |
| a Depreciation $ | | b Charitable contributions $ | |
| b Charitable contributions $ | | | |
| c Travel and entertainment $ | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | | 10 Income (line 28, page 1) - line 6 less line 9 | |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | | 8 Balance at end of year (line 4 less line 7) | |

001434

211631
12-20-02   JWA                SEE CONSOLIDATED SCHEDULES M-1 AND M-2                Form 1120 (2002)

| Form **851** (Rev. September 2000) Department of the Treasury Internal Revenue Service | **Affiliations Schedule** ▶ File with each consolidated income tax return. Tax year ending ___ DECEMBER 31, 2002 ___ . | OMB No. 1545-0025 |
|---|---|---|

| Name of common parent corporation    K-PIPE GROUP, INC. | Employer identification number 48-1031292 |
|---|---|

Number, street, and room or suite no. (If a P.O. box, see instructions.)
201 NORTH UNION STREET  SUITE 230

City or town, state, and ZIP code    ALEXANDRIA, VA  22314

### Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (See instructions.)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation .......................................... | | | |
| | Subsidiary corporations: | | | |
| 2 | BISHOP PIPELINE COMPANY 201 NORTH UNION STREET  SUITE 230 ALEXANDRIA, VA  22314 | 48-1075124 | 0. | 0. |
| 3 | BISHOP GAS TRANSMISSION 201 NORTH UNION STREET  SUITE 230 ALEXANDRIA, VA  22314 | 48-1106098 | 0. | 0. |
| 4 | MANAGEMENT RESOURCES GROUP LTD. 201 NORTH UNION STREET  SUITE 230 ALEXANDRIA, VA  22314 | 45-0357821 | 0. | 0. |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| | Totals (Must equal amounts shown on the consolidated tax return) .......................... ▶ | | | |

### Part II  Principal Business Activity, Voting Stock Information, Etc. (See instructions.)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation: MANAGEMENT | 486000 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | HOLDING COMPANY | 551112 | | X | 1,000 | 100.00% | 100.00% | 1 |
| 3 | INACTIVE | | | X | 1,000 | 100.00% | 100.00% | 2 |
| 4 | INACTIVE | | | X | 176 | 100.00% | 100.00% | 1 |
| 5 | | | | | | % | % | |
| 6 | | | | | | % | % | |
| 7 | | | | | | % | % | |
| 8 | | | | | | % | % | |
| 9 | | | | | | % | % | |
| 10 | | | | | | % | % | |

P01435

210521 07-24-02    JWA    For Paperwork Reduction Act Notice, see instructions.    Form **851** (Rev. 9-2000)

5

Form 851 (Rev. 9-2000)                                                                                                                                    Page 2

| Part III | Changes in Stock Holdings During the Tax Year | | | | | | |
|---|---|---|---|---|---|---|---|
| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c)   If any disposition listed above caused a deconsolidation of a group member, did the basis of any shares
        retained by the group exceed the value of those shares immediately before the deconsolidation? ................................. ☐ Yes ☒ No

        If "Yes", see Regulations section 1.1502-20(b) regarding basis adjustment requirements.

(d)   Is the group claiming that a loss recognized on the disposition of the stock of a group member is allowed
        under Regulations section 1.1502-20(c)? ........................................................................................... ☐ Yes ☒ No

        If "Yes", attach a statement entitled "ALLOWED LOSS UNDER SECTION 1.1502-20(c)" that contains the
        information required by Regulations section 1.1502-20(c)(3).

(e)   If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____
_____
_____
_____

(f)   If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____
_____
_____                                  *001435*

210522
05-01-02                                                                                                    Form  851 (Rev. 9-2000)

Form 851 (Rev. 9-2000)                                                                    Page 3

| Part IV | Additional Stock Information (See instructions.) |

**1** During the tax year, did the corporation have more than one class of stock outstanding?

| Corp. No. | Name of corporation | Answer to Question 1 | | If "Yes" to question 1, list and describe each class of stock. |
|---|---|---|---|---|
| | | Yes | No | |
| 1 | K-PIPE GROUP, INC. | | X | |
| 2 | BISHOP PIPELINE COMPANY | | X | |
| 3 | BISHOP GAS TRANSMISSION | | X | |
| 4 | MANAGEMENT RESOURCES GROUP LTD. | | X | |

**2** During the tax year, was there **(a)** any member of the consolidated group that reaffiliated within 60 months of disaffiliation or **(b)** any member of the affiliated group that was deconsolidated under Rev. Proc. 91-11, 1991-1 C.B. 470 (as modified and clarified by Rev. Proc. 91-39, 1991-2 C.B. 694), Rev. Proc. 95-11, 1995-1 C.B. 505, or Rev. Proc. 95-39, 1995-2 C.B. 399?

| Corp. No. | Name of corporation | Answer to Question 2 | | If "Yes" to (a) or (b) of question 2, list the member(s) and explain the circumstances. |
|---|---|---|---|---|
| | | Yes | No | |
| 1 | K-PIPE GROUP, INC. | | X | |
| 2 | BISHOP PIPELINE COMPANY | | X | |
| 3 | BISHOP GAS TRANSMISSION | | X | |
| 4 | MANAGEMENT RESOURCES GROUP LTD. | | X | |

**3** During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group?

| Corp. No. | Name of corporation | Answer to Question 3 | | Item 3a | Item 3b | Item 3c |
|---|---|---|---|---|---|---|
| | | Yes | No | | | |
| 1 | K-PIPE GROUP, INC. | | X | % | % | % |
| 2 | BISHOP PIPELINE COMPANY | | X | % | % | % |
| 3 | BISHOP GAS TRANSMISSION | | X | % | % | % |
| 4 | MANAGEMENT RESOURCES GROUP LTD. | | X | % | % | % |

| Corp. No. | Item 3d - Provide a description of any arrangement. |
|---|---|
| | |
| | |
| | |
| | |

| Sign Here | Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated. |
|---|---|
| | ▶ _____    ▶ _____ |
| | Signature of officer                  Date        Title |

Form **851** (Rev. 9-2000)

210541
05-01-02

7

001437

K-PIPE GROUP, INC. AND SUBSIDIARIES                          48-1031292

---

OTHER INFORMATION          50% OR MORE OWNERSHIP QUESTION          STATEMENT     1

---

```
(A) NAME                     BISHOP PIPELINE COMPANY
    ADDRESS                  201 NORTH UNION ST.,ALEXANDRIA, VA 22314
    EMPLOYER IDENTIFICATION
      NUMBER (EIN)           48-1075124
(B) PERCENT OF STOCK         100.00%
(C) TAXABLE INCOME (LOSS)

(A) NAME                     BISHOP GAS TRANSMISSION
    ADDRESS                  201 NORTH UNION ST., ALEXANDRIA, VA 22314
    EMPLOYER IDENTIFICATION
      NUMBER (EIN)           48-1106098
(B) PERCENT OF STOCK         100.00%
(C) TAXABLE INCOME (LOSS)

(A) NAME                     MANAGEMENT RESOURCES GROUP, LTD.
    ADDRESS                  201 NORTH UNION ST., ALEXANDRIA, VA 22314
    EMPLOYER IDENTIFICATION
      NUMBER (EIN)           45-0357821
(B) PERCENT OF STOCK         100.00%
(C) TAXABLE INCOME (LOSS)
```

---

OTHER INFORMATION       50% OR MORE OF VOTING STOCKS OWNED BY       STATEMENT     2

---

```
(A) NAME                     BAGUETTE HOLDINGS LLC
    ADDRESS                  220 JACKSON ST., 3RD FL., SAN FRANCISCO, CA 94111
    IDENTIFYING NUMBER       94-3361730
(B) PERCENT OF STOCK         100.00%
```

001438

# Statement of Consolidated Income and Deductions

| Name | Employer identification number |
|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | 48-1031292 |

| Income | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Gross receipts or sales | | | | |
| Less returns and allowances | | | | |
| **Net Sales** | | | | |
| | | | | |
| Cost of goods sold: | | | | |
|    Inventory at beginning of year | | | | |
|    Purchases | | | | |
|    Cost of labor | | | | |
|    Additional section 263A costs | | | | |
|    Other costs | | | | |
|    Inventory end of year | | | | |
|    Cost of goods sold | | | | |
| **Gross Profit** | | | | |
| | | | | |
| Dividends | | | | |
| Interest | | 1,892. | | 1,892. |
| Gross rents | | | | |
| Gross royalties | | | | |
| Capital gain net income | | | | |
| Net gain or (loss) Form 4797 | | | | |
| Other income | | | | |
| **Total Income** | | 1,892. | | 1,892. |
| **Deductions** | | | | |
| Compensation of officers | | | | |
| Salaries and wages | | | | |
| Repairs | | | | |
| Bad debts | | | | |
| Rents | | | | |
| Taxes | | | | |
| Interest | | | | |
| Contributions | | | | |
| Depreciation not claimed elsewhere | | | | |
| Depletion | | | | |
| Advertising | | | | |
| Pension, profit-sharing, etc., plans | | | | |
| Employee benefit programs | | | | |
| Other deductions | | 15. | | 15. |
| **Total Deductions** | | 15. | | 15. |
| | | | | |
| Taxable income before NOL and special deductions | | 1,877. | | 1,877. |
| Net operating loss deduction - limited | STMT 3 | 1,877. | | 1,877. |
| Special deductions | | | | |
| **Taxable Income** | | 0. | | 0. |

001439

K-PIPE GROUP, INC. AND SUBSIDIARIES                          48-1031292

---

NET OPERATING LOSS ADJUSTMENT                          STATEMENT   3

---

CONSOLIDATED TAXABLE INCOME BEFORE NOL DEDUCTION                    1,877.

|  | SEPARATE COMPANY INCOME | TOTAL NOL AVAILABLE | TOTAL NOL AFTER SRLY LIMITATION | TOTAL NOL DEDUCTED | REMAINING TAXABLE INCOME AFTER NOL DEDUCTION |
|---|---|---|---|---|---|
| YEAR END   12/31/00 NON-SRLY | | K-PIPE GROUP, INC. 83,869. | 83,869. | 1,877. | 0. |
| YEAR END   12/31/01 NON-SRLY | | K-PIPE GROUP, INC. 139,559. | 139,559. | 0. | |
| SUBTOTAL | | 223,428. | 223,428. | 1,877. | |

CONSOLIDATED NOL DEDUCTION                      1,877.
COMBINED NOL DEDUCTION                          1,877.

CONSOLIDATED NOL ADJUSTMENT                        0.

001440

SCHEDULE OF COMBINED INCOME AND DEDUCTIONS

| | COMBINED AMOUNTS | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-057821 |
|---|---|---|---|---|---|
| **Income** | | | | | |
| Gross receipts or sales | | | | | |
| Less returns and allowances | | | | | |
| Net Sales | | | | | |
| | | | | | |
| Cost of goods sold: | | | | | |
| Inventory at beginning of year | | | | | |
| Purchases | | | | | |
| Cost of labor | | | | | |
| Additional section 263A costs | | | | | |
| Other costs | | | | | |
| Inventory end of year | | | | | |
| Cost of goods sold | | | | | |
| | | | | | |
| **Gross profit** | | | | | |
| | | | | | |
| Dividends | | | | | |
| Interest   STATEMENT 4 | 1,892. | 1,892. | | | |
| Gross rents | | | | | |
| Gross royalties | | | | | |
| Capital gain net income | | | | | |
| Net gain or (loss) Form 4797 | | | | | |
| Other income | | | | | |
| | | | | | |
| **Total Income** | 1,892. | 1,892. | | | |
| | | | | | |
| **Deductions** | | | | | |
| Compensation of officers | | | | | |
| Salaries and wages | | | | | |
| Repairs | | | | | |
| Bad debts | | | | | |
| Rents | | | | | |
| Taxes | | | | | |
| Interest | | | | | |
| Charitable Contributions | | | | | |
| Depreciation not claimed elsewhere | | | | | |
| Depletion | | | | | |
| Advertising | | | | | |
| Pension, profit-sharing, etc., plans | | | | | |
| Employee benefit programs | | | | | |
| Other deductions   STATEMENT 5 | 15. | 15. | | | |
| | | | | | |
| **Total Deductions** | 15. | 15. | | | |
| | | | | | |
| Taxable income before NOL and special deductions | 1,877. | 1,877. | | | |
| Net operating loss deduction | | | | | |
| Special deductions | 1,877. | 1,877. | | | |
| | | | | | |
| **Taxable Income** | | | | | |

001441

228241
05-01-02

48-1031292

STATEMENT 4

K-PIPE GROUP, INC. AND SUBSIDIARIES

RM 1120

COMBINED INTEREST INCOME

| | COMBINED AMOUNTS | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| NK | 1,892. | 1,892. | | | |
| TAL INTEREST INCOME | 1,892. | 1,892. | | | |

STATEMENT(S) 4

001442

48-1031292

K-PIPE GROUP, INC. AND SUBSIDIARIES

FORM 1120

STATEMENT 5

COMBINED OTHER DEDUCTIONS

| | COMBINED AMOUNTS | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| BANK CHARGES | | 15. | | | |
| TOTAL OTHER DEDUCTIONS | | 15. | | | |

STATEMENT(S) 5

001443

# Statement of Consolidated Beginning Balance Sheet

| Name | | | Employer Identification number |
|---|---|---|---|
| K-PIPE GROUP, INC. AND SUBSIDIARIES | | | 48-1031292 |

| Assets | Schedule Reference | Combined Amounts | Consolidated Adjustments | Consolidated Amounts |
|---|---|---|---|---|
| Cash | | 635,931. | | 635,931. |
| Trade notes and accounts receivable | | | | |
| Less allowance for bad debts | | | | |
| Inventories | | | | |
| U.S. government obligations | | | | |
| Tax-exempt securities | | | | |
| Other current assets | | 218,000. | | 218,000. |
| Loans to stockholders | | 52,300. | | 52,300. |
| Mortgage and real estate loans | | | | |
| Other investments | | 1,130,177. | <1,130,177.> | 0. |
| Buildings and other depreciable assets | | | | |
| Less accumulated depreciation | | | | |
| Depletable assets | | | | |
| Less accumulated depletion | | | | |
| Land (net of any amortization) | | | | |
| Intangible assets (amortizable only) | | | | |
| Less accumulated amortization | | | | |
| Other assets | | | | |
| **Total Assets** | | 2,036,408. | | 906,231. |
| **Liabilities and Stockholders' Equity** | | | | |
| Accounts payable | | | | |
| Mortgages, notes, bonds payable in less than 1 year | | | | |
| Other current liabilities | | | | |
| Loans from stockholders | | | | |
| Mortgages, notes, bonds payable in 1 year or more | | | | |
| Other liabilities | | | | |
| Capital stock:  a Preferred stock | | 850. | <850.> | 0. |
| b  Common stock | | 1,315,974. | <150.> | 1,315,824. |
| Additional paid-in capital | | 1,844,524. | | 1,844,524. |
| Retained earnings - Appropriated | | | | |
| Retained earnings - Unappropriated | | 557,430. | <1,129,177.> | <571,747.> |
| Adjustments to shareholders' equity | | | | |
| Less cost of treasury stock | | 1,682,370. | | 1,682,370. |
| **Total Liabilities and Stockholders' Equity** | | 2,036,408. | | 906,231. |

001444

226551
05-01-02

14

## SCHEDULE OF COMBINED BEGINNING BALANCE SHEET

| | COMBINED AMOUNTS | K-PIPE GROUP, INC. 48-1031292 | BISHOP PIPELINE COMPANY 48-1075124 | BISHOP GAS TRANSMISSION 48-1106098 | MANAGEMENT RESOURCES GROUP LTD. 45-0357821 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash | 635,931. | 635,931. | | | |
| Trade notes and accounts receivable | | | | | |
| Less allowance for bad debts | | | | | |
| Inventories | | | | | |
| U.S. government obligations | | | | | |
| Tax-exempt securities | | | | | |
| Other current assets  STATEMENT 6 | 218,000. | 218,000. | | | |
| | 52,300. | 52,300. | | | |
| Loans to stockholders | | | | | |
| Mortgage and real estate loans | | | | | |
| Other investments  STATEMENT 7 | 1,130,177. | 1,129,177. | 1,000. | | |
| Buildings and other depreciable assets | | | | | |
| Less accumulated depreciation | | | | | |
| Depletable assets | | | | | |
| Less accumulated depletion | | | | | |
| Land (net of any amortization) | | | | | |
| Intangible assets (amortizable only) | | | | | |
| Less accumulated amortization | | | | | |
| Other assets | | | | | |
| **Total Assets** | 2,036,408. | 2,035,408. | 1,000. | | |
| **Liabilities and Stockholders' Equity** | | | | | |
| Accounts payable | | | | | |
| Mortgages, notes, bonds payable in less than 1 year | | | | | |
| Other current liabilities | | | | | |
| Loans from stockholders | | | | | |
| Mortgages, notes, bonds payable in 1 year or more | | | | | |
| Other liabilities | | | | | |
| Capital stock a Preferred stock | 850. | | | 850. | |
| b Common stock | 1,844,524. | 1,315,824. | | 150. | |
| Additional paid-in capital | | 1,844,524. | | | |
| Retained earnings - Appropriated | | | | | |
| Retained earnings - Unappropriated | 557,430. | 557,430. | 1,000. | <1,000.> | |
| Adjustments to shareholders' equity | | | | | |
| Less cost of treasury stock | 1,682,370. | 1,682,370. | | | |
| **Total Liabilities and Stockholders' Equity** | 2,036,408. | 2,035,408. | 1,000. | | |

228242
05-01-02

48-1031292

STATEMENT 6

K-PIPE GROUP, INC. AND SUBSIDIARIES

SCHEDULE L

### COMBINED OTHER CURRENT ASSETS

| | COMBINED AMOUNTS | K-PIPE GROUP, INC. | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. |
|---|---|---|---|---|---|
| | | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 |
| LOANS RECEIVABLE | 200,000. | 200,000. | | | |
| PREPAID TAXES | 18,000. | 18,000. | | | |
| TOTAL OTHER CURRENT ASSETS | 218,000. | 218,000. | | | |

001446

K-PIPE GROUP, INC. AND SUBSIDIARIES

48-1031292

SCHEDULE L

| | COMBINED AMOUNTS | K-PIPE GROUP, INC. | COMBINED OTHER INVESTMENTS | | |
|---|---|---|---|---|---|
| | | | BISHOP PIPELINE COMPANY | BISHOP GAS TRANSMISSION | MANAGEMENT RESOURCES GROUP LTD. |
| | | 48-1031292 | 48-1075124 | 48-1106098 | 45-0357821 |
| INVESTMENT IN SUBSIDIARIES | 1,000. | | 1,000. | | |
| INVESTMENTS IN SUBSIDIARIES | 1,129,177. | 1,129,177. | | | |
| TOTAL OTHER INVESTMENTS | 1,130,177. | 1,129,177. | 1,000. | | |

001447